## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------x

In re:                                                    :

FLUID ROUTING SOLUTIONS                                   :
INTERMEDIATE HOLDING CORP.,                               :
a Delaware corporation, et al.,[1]                        :

                    Debtors.                              :

------------------------------------------------------------x

Chapter 11

Case No. 09 – 10384 (CSS)

Jointly Administered

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

   The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and SOFAs") filed by Fluid Routing Solutions Intermediate Holding Corp., and its affiliated debtors and debtors in possession (collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management and are unaudited. In preparing the Schedules and SOFAs, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. While those members of management responsible for the preparation of the Schedules and SOFAs have made a reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and SOFAs that may warrant amendment of the same. Moreover, because the Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete or accurate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and SOFAs (the "Global Notes") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.

---

[1] The Debtors in these cases and the last four digits of each Debtor's federal tax identification number, are: Fluid Routing Solutions Intermediate Holding Corp. (1438), Fluid Routing Solutions, Inc. (1567), Fluid Routing Solutions Automotive, LLC (f/k/a Mark IV Automotive, LLC) (6301) and Detroit Fuel, Inc. (4910). The address for each of the Debtors is 1955 Enterprise Drive, Rochester Hills, MI 48309.

                        068067.1001

1.    <u>Case</u>. On February 6, 2009 (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>").

2.    <u>Reporting Date</u>. With the exception of that information taken from the Debtors' balance sheet, which is provided as of January 31, 2009, financial information for the Debtors is provided as of the Petition Date.

3.    <u>Amendments</u>. The Debtors reserve their rights to amend the Schedules and SOFAs in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SOFAs as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

4.    <u>Estimates and Assumptions</u>. The preparation of the Schedules and SOFAs requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and SOFAs and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

5.    <u>Pre-petition v. Post-Petition</u>. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted with the preparation of these Schedules and SOFAs. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

6.    <u>GAAP</u>. Given the difference between the information requested in the Schedules and SOFAs, and the financial information utilized under generally accepted accounting principles in the United States ("<u>GAAP</u>"), the aggregate asset values and claim amounts set forth in the Schedules and SOFAs do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.    <u>Asset Values</u>. It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests. Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.

8.    <u>Intercompany Transfers</u>. Because of the Debtors' consolidated cash management system, certain of the information set forth in the Schedules and SOFAs may not accurately reflect payments by an affiliated Debtor on behalf of another Debtor.

2

9.    Challenge of Liens. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or to challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or to challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The description provided on Schedule D is intended only to be a summary.

10.    Setoff or Recoupment Rights. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties have been listed on Schedule F.

11.    Bankruptcy Court Orders. Pursuant to various orders issued by the Court, the Debtors were authorized to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, reimbursable business expenses, certain taxing authorities, common carriers and related administrative costs. However, the claims listed in the Schedules and SOFAs may not reflect amounts paid pursuant to these various First Day Orders as they were unpaid as of the Petition Date. Moreover, to the extent such a claim is listed on the Schedules and SOFAs, inadvertently or otherwise, the Debtors do not waive any right to amend the Schedules and SOFAs or subsequently object to such claims.

12.    Ordinary Course of Business. In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

13.    Executory Contracts and Unexpired Leases. While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements,

3

amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtors reserve the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

14.     Causes of Action. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and SOFAs. However, the Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and SOFAs shall constitute a waiver of rights with these Chapter 11 cases, equitable subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

15.     Insiders. In the circumstances where the Schedules and SOFAs require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

16.     Disputed, Contingent and/or Unliquidated Claims. Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and SOFAs as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and SOFAs as to amount, liability, or status.

17.    <u>Summary of Specific Schedule and SOFA Issues</u>.

a.    The following Debtor-specific conventions were adopted by the Debtors in preparation of the SOFAs:

- SOFA 3b for Fluid Routing Solutions, Inc. reflects a payment to Mark IV Automotive, LLC of $480,000 on January 21, 2009, which was a pass through payment from a customer.

- SOFA 3b for Fluid Routing Solutions, Inc. includes payments remitted to Paychex Payroll Services ("<u>Paychex</u>"). These payments reflect both wages ultimately paid to employees and fees paid to Paychex for its payroll administration service.

b.    The Debtors adopted no Debtor-specific conventions needing disclosure in the preparation of their Schedules.

DB02:7928636.1                                                  068067.1001

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re FLUID ROUTING SOLUTIONS, INC.

Debtor

Case No.  09-10385

Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 5 | $15,189,632.53 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $4,299,894.50 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 64 | | $9,506,292.44 | |
| G - Executory Contracts and Unexpired Leases | Yes | 9 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 84 | $15,189,632.53 | $13,806,186.94 | |

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385
_____                    _____
Debtor                                                              (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                                            (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH - OCALA, FL | | $454.00 |
| | | PETTY CASH - EASLEY, SC | | $207.00 |
| | | PETTY CASH - LEXINGTON, TN | | $8.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WELLS FARGO FOOTHILL - 9800 | | $256,500.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | FIRST INDUSTRIAL (BUILDING SECURITY DEPOSIT) | | $75,093.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

#### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c) RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC (DELAWARE) 1955 ENTERPRISE DRIVE ROCHESTER HILLS, MI  48309 <br><br> FLUID ROUTING SOLUTIONS CANADA CORP. (NOVA SCOTIA ULC) 1955 ENTERPRISE DRIVE ROCHESTER HILLS, MI  48309 | | UNKNOWN <br><br> UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE, NET OF ALLOWANCE <br><br> MISC RECEIVABLE | | $5,902,790.00 <br><br> $65,342.87 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |

Sheet no. 2 of 5 sheets attached to
Schedule of Personal Property

In re  **FLUID ROUTING SOLUTIONS, INC.**                                  Case No.  09-10385

Debtor                                                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

#### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | SEE ATTACHED EXHIBIT B-22 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | VEHICLES | | $1,593.52 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |

Sheet no. 3 of 5 sheets attached to
Schedule of Personal Property

In re  **FLUID ROUTING SOLUTIONS, INC.**                          Case No.  09-10385

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | OFFICE EQUIP, FURNITURE, SUPPLIES - LEXINGTON | | $101,836.42 |
| | | OFFICE EQUIP, FURNITURE, SUPPLIES - RHTC | | $36,538.36 |
| | | OFFICE EQUIP, FURNITURE, SUPPLIES - OCALA | | $34,110.32 |
| | | OFFICE EQUIP, FURNITURE, SUPPLIES - EASLEY | | $21,691.65 |
| | | LEASEHOLD IMPROVEMENTS - OCALA | | $5,300.80 |
| | | LEASEHOLD IMPROVEMENTS - RHTC | | $1,991.99 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MACHINERY AND EQUIPMENT - EASLEY | | $1,341,507.48 |
| | | MACHINERY AND EQUIPMENT - LEXINGTON | | $765,185.42 |
| | | MACHINERY AND EQUIPMENT - OCALA | | $580,823.07 |
| | | CIP - EASLEY | | $118,986.79 |
| | | MACHINERY AND EQUIPMENT - RHTC | | $91,568.29 |
| | | CIP - OCALA | | $13,118.65 |
| 30. INVENTORY. | | INVENTORY - EASLEY | | $2,208,890.00 |
| | | INVENTORY - LEXINGTON | | $1,925,607.00 |
| | | INVENTORY - OCALA | | $1,062,785.00 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID - INSURANCE (ROCHESTER HILLS) | | $203,702.87 |
| | | PREPAID - REBATE (LEXINGTON) | | $157,252.96 |
| | | PREPAID - PROTOTYPE (BIG RAPIDS SERVICE CENTER) | | $126,356.50 |
| | | PREPAID - REBATE (OCALA) | | $39,284.75 |
| | | TECO DEPOSIT | | $30,485.00 |

Sheet no. 4 of 5 sheets attached to
Schedule of Personal Property

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID - OTHER (OCALA) | | $14,875.38 |
| | | PREPAID - PROTOTYPE (LEXINGTON) | | $5,384.24 |
| | | PREPAID - CONTAINERS (BIG RAPIDS SERVICE CENTER) | | $361.20 |
| | | Total | | $15,189,632.53 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re  **FLUID ROUTING SOLUTIONS, INC.**                          Case No. 09-10385

                          Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SUN FLUID ROUTING FINANCE, LLC 5200 TOWN CENTER CIRCLE SUITE 600 BOCA RATON, FL 33486 | X | | 2ND LIEN LOAN  VALUE    UNKNOWN | | | | $4,088,067.74 | UNKNOWN |
| ACCOUNT NO.  WELLS FARGO FOOTHILL, INC. 1100 ABERNATHY ROAD SUITE 1600 ATLANTA, GA 30328 | X | | REVOLVER LOAN  VALUE    UNKNOWN | | | | $211,826.76 | UNKNOWN |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

|  | |
|---|---|
| Subtotal (Total(s) of this page) | $4,299,894.50 |
| Total (Use only on the last page) | $4,299,894.50 |
|  | (Report also on Summary of Schedules.) |

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **FLUID ROUTING SOLUTIONS, INC.**                                     Case No.  09-10385
                                 Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **FLUID ROUTING SOLUTIONS, INC.**                                    Case No.  09-10385

Debtor                                                                                      (if known)

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re  **FLUID ROUTING SOLUTIONS, INC.**

Case No.  09-10385

_____
Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| NONE | | | | | | | | | |

Sheet no. 3 of 3 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | | |
| Total | | | |
| Totals | | | |

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  48446 | | | | | | | |
| A - JAX COMPANY 1500 E 8TH ST JACKSONVILLE, FL  32206-5406 | | | TRADE VENDOR | | | | $311.69 |
| ACCOUNT NO.  27959 | | | | | | | |
| A & A CALIBRATION, INC. P O BOX 510913 LIVONIA, MI  48151 | | | TRADE VENDOR | | | | $11,265.00 |
| ACCOUNT NO.  35040 | | | | | | | |
| A & B TUBE BENDERS INC 13465 E NINE MILE RD WARREN, MI  48089-0000 | | | TRADE VENDOR | | | | $877.50 |
| ACCOUNT NO.  1022 | | | | | | | |
| A & G HARDWARE,INC. 1927 W AUBURN ROCHESTER HILLS, MI  48309-3861 | | | TRADE VENDOR | | | | $152.50 |
| ACCOUNT NO.  44584 | | | | | | | |
| A A A COOPER TRANSPORATION P O BOX 102442 ATLANTA, GA  30368-2442 | | | TRADE VENDOR | | | | $351.65 |

Sheet no. 1 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal        $12,958.34

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  45283 | | | | | | | |
| A B A OF AMERICA 35114 EAGLEWAY CHICAGO, IL  60678-1351 | | | TRADE VENDOR | | | | $204.90 |
| ACCOUNT NO.  47975 | | | | | | | |
| A M - P M PLUMBING INC. P O BOX 816 OCALA, FL  34478-0816 | | | TRADE VENDOR | | | | $873.00 |
| ACCOUNT NO.  40497 | | | | | | | |
| A T & T A/C 248-852-0186-6252 P O BOX 8100 AURORA, IL  60507-8100 | | | TRADE VENDOR | | | | $58.36 |
| ACCOUNT NO.  45242 | | | | | | | |
| A T & T A/C 1000-687-6931 P O BOX 13140 NEWARK, NJ  07101-5640 | | | TRADE VENDOR | | | | $2,190.78 |
| ACCOUNT NO.  23176 | | | | | | | |
| A T & T A/C # 248 853-8300 6502 P O BOX 8100 AURORA, IL  60507-8100 | | | TRADE VENDOR | | | | $1,970.88 |
| ACCOUNT NO.  20035 | | | | | | | |
| A T & T A/C 313-891-5038-0130 P O BOX 8100 AURORA, IL  60507-8100 | | | TRADE VENDOR | | | | $68.28 |
| ACCOUNT NO.  40310 | | | | | | | |
| A. RAYMOND, INC. P O BOX 641232 DETROIT, MI  48264-1232 | | | TRADE VENDOR | | | | $3,358.56 |
| ACCOUNT NO.  45722 | | | | | | | |
| A.C. MCCARTNEY EQUIPMENT INC. P O BOX 465 WATAGA, IL  61488-0465 | | | TRADE VENDOR | | | | $1,900.00 |
| ACCOUNT NO.  32432 | | | | | | | |
| AAA LOCKSMITHS LTD 1613 WADE HAMPTON BLVD GREENVILLE, SC  29609-0000 | | | TRADE VENDOR | | | | $952.00 |

Sheet no. 2 of 64 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $11,576.76

In re  **FLUID ROUTING SOLUTIONS, INC.**                                Case No.  09-10385

                            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  49380 | | | | | | | |
| ACCESS I/O PRODUCTS INC. 10623 ROSELLE ST SAN DIEGO, CA 92121-1506 | | | TRADE VENDOR | | | | $391.84 |
| ACCOUNT NO.  40839 | | | | | | | |
| ACCESS RECORDS STORAGE, INC. 4240 S.E. 53RD AVE OCALA, FL 34480-0601 | | | TRADE VENDOR | | | | $1,686.00 |
| ACCOUNT NO.  39377 | | | | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DR CHICAGO, IL 60693-0124 | | | TRADE VENDOR | | | | $10,234.00 |
| ACCOUNT NO.  20465 | | | | | | | |
| ACE PACKAGING SYSTEMS BOX 773282 3283 SOLUTION CENTER CHICAGO, IL 60677-3002 | | | TRADE VENDOR | | | | $5,579.32 |
| ACCOUNT NO.  49829 | | | | | | | |
| ACS INDUSTRIES, INC. PO BOX 847956 BOSTON, MA 02284-7956 | | | TRADE VENDOR | | | | $272.00 |
| ACCOUNT NO.  47265 | | | | | | | |
| ADAMS INDUSTRIAL ELECTRICAL SERVICES INC 9985 SE 64TH AVE BELLEVIEW, FL 34420-6374 | | | TRADE VENDOR | | | | $5,368.92 |
| ACCOUNT NO.  42605 | | | | | | | |
| ADAMS WATER & CONDITIONING 301 NW 27TH AVE OCALA, FL 34475 | | | TRADE VENDOR | | | | $658.59 |
| ACCOUNT NO.  48784 | | | | | | | |
| ADMIRAL SECURITY SERVICES PO BOX 79776 BALTIMORE, MD 21279-0776 | | | TRADE VENDOR | | | | $6,806.42 |
| ACCOUNT NO.  31203 | | | | | | | |
| AIR CENTERS OF FLORIDA 9311 SOLAR DRIVE TAMPA, FL 33619 | | | TRADE VENDOR | | | | $7,410.23 |

Sheet no. 3 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $38,407.32

In re  **FLUID ROUTING SOLUTIONS, INC.**                          Case No.  09-10385

                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  45221 | | | | | | | |
| AIR DESIGN HEATING & AIR CONDITIONING 3800 NW 130 AVE OCALA, FL  34482 | | | TRADE VENDOR | | | | $431.13 |
| ACCOUNT NO.  2118 | | | | | | | |
| AIR LIQUIDE AMERICA L.P. P O BOX 200269 HOUSTON, TX  77216-0269 | | | TRADE VENDOR | | | | $6,835.79 |
| ACCOUNT NO.  37621 | | | | | | | |
| AIRGAS GREAT LAKES P O BOX 802576 CHICAGO, IL  60680-2576 | | | TRADE VENDOR | | | | $585.71 |
| ACCOUNT NO.  40778 | | | | | | | |
| AIRGAS SOUTH, INC. P O BOX 532609 ATLANTA, GA  30353-2609 | | | TRADE VENDOR | | | | $1,071.71 |
| ACCOUNT NO.  249 | | | | | | | |
| AKRON RUBBER DEVELOPMENT LABORATORY INC 300 KENMORE BLVD AKRON, OH  44301 | | | TRADE VENDOR | | | | $88.17 |
| ACCOUNT NO.  43305 | | | | | | | |
| ALABAMA SAW COMPANY P O BOX 770 PELL CITY, AL  35125-0770 | | | TRADE VENDOR | | | | $195.00 |
| ACCOUNT NO.  49968 | | | | | | | |
| ALIMAR SECURITY INC. 19701 VERNIER STE 220 HARPER WOODS, MI  48225-1467 | | | TRADE VENDOR | | | | $25,410.38 |
| ACCOUNT NO. | | | | | | | |
| ALLEGIANT ASSET MANAGEMENT MARCY STARKS 200 PUBLIC SQUARE 5TH FLOOR CLEVELEND, OH  44114 | | | PENSION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  33991 | | | | | | | |
| ALLIANCE PLASTICS INC 12660 COLLECTIONS CETNER DR. CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $6,191.81 |

Sheet no. 4 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                  Subtotal          | $40,809.70 |

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   49987 | | | | | | | |
| ALLIED ELECTRICAL & POWER PO BOX 1245 VAN BUREN, AR 72957-1245 | | | TRADE VENDOR | | | | $2,536.00 |
| ACCOUNT NO.   39728 | | | | | | | |
| ALLIED WASTE SERVICES #744 P O BOX 9001099 LOUISVILLE, KY 40290-1099 | | | TRADE VENDOR | | | | $2,430.22 |
| ACCOUNT NO.   45974 | | | | | | | |
| ALTERNATIVE WASTE SERVICE P O BOX 1267 BELLEVIEW, FL 34421-1267 | | | TRADE VENDOR | | | | $2,300.56 |
| ACCOUNT NO.   38441 | | | | | | | |
| AMERICAN FIRE AND SAFETY 953 N.E. OSCEOLA AVE OCALA, FL 34470-5225 | | | TRADE VENDOR | | | | $876.05 |
| ACCOUNT NO.   49135 | | | | | | | |
| AMERICAN HONDA FINANCE CORP A/C 87590363 P O BOX 60001 CITY OF INDUSTRY, CA 91716 0001 | | | TRADE VENDOR | | | | $679.89 |
| ACCOUNT NO.   49748 | | | | | | | |
| AMERICAN HONDA FINANCE CORPORATION PO BOX 60001 CITY OF INDUSTRY, CA 91716-0001 | | | TRADE VENDOR | | | | $988.35 |
| ACCOUNT NO.   34004 | | | | | | | |
| AMERICAN PAPER & TWINE CO 5872 ADVANTAGE COVE MEMPHIS, TN 38141-8212 | | | TRADE VENDOR | | | | $160.63 |
| ACCOUNT NO.   39994 | | | | | | | |
| AMERITECH A/C #248-853-6730 P O BOX 8100 AURORA, IL 60507-8100 | | | TRADE VENDOR | | | | $540.75 |
| ACCOUNT NO.   34008 | | | | | | | |
| AMSPAK P O BOX 2225 HARTSVILLE, SC 29551-0000 | | | TRADE VENDOR | | | | $609.08 |

Sheet no. 5 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,121.53

In re  **FLUID ROUTING SOLUTIONS, INC.**                      Case No.  09-10385
_____
                         Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  38159 | | | | | | | |
| ANALYSTS INTERNATIONAL-SEQUOIA SRVS GRP 36266 TREASURY CENTER DR CHICAGO, IL  60694-6200 | | | TRADE VENDOR | | | | $659.68 |
| ACCOUNT NO.  42862 | | | | | | | |
| ANALYTICAL PROCESS SYSTEMS 1771 HARMAN RD AUBURN HILLS, MI  48326-1549 | | | TRADE VENDOR | | | | $1,875.00 |
| ACCOUNT NO.  20559 | | | | | | | |
| ANCHOR BAY PACKAGING CORP. MANUFACTURING PLANT 1 30905 23 MILE RD CHESTERFIELD, MI  48047-5702 | | | TRADE VENDOR | | | | $529.00 |
| ACCOUNT NO.  46705 | | | | | | | |
| ANDROID INDUSTRIES 50777 VARSITY COURT WIXOM, MI  48393-2072 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.  49809 | | | | | | | |
| ANSYS, INC. 275 TECHNOLOGY DRIVE CANONSBURG, PA  15317-9565 | | | TRADE VENDOR | | | | $41,230.00 |
| ACCOUNT NO.  42226 | | | | | | | |
| AQUA PURE WATER & SEWAGE SERVICE, INC. 10865 E. STATE RD. 40 SILVER SPRINGS, FL  34488-2349 | | | TRADE VENDOR | | | | $450.00 |
| ACCOUNT NO.  49855 | | | | | | | |
| ARCADIS 630 PLAZA DRIVE SUITE 100 HIGHLANDS RANCH, CO  80129 | | | TRADE VENDOR | | | | $207,827.57 |
| ACCOUNT NO.  44348 | | | | | | | |
| ASSOCIATED MONITORING SERVICES, INC. P O BOX 37267 JACKSONVILLE, FL  32236-7267 | | | TRADE VENDOR | | | | $112.19 |
| ACCOUNT NO.  42068 | | | | | | | |
| AT & T P O BOX 105262 ATLANTA, GA  30348-5262 | | | TRADE VENDOR | | | | $4,749.39 |

Sheet no. 6 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $257,582.83

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                                  Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AT&T A/C #248-853-6731 P O BOX 8101 AURORA, IL  60507-8101 | | | TRADE VENDOR | | | | $540.75 |
| ACCOUNT NO. | | | | | | | |
| AT&T A/C 1000-687-6932 P O BOX 13141 NEWARK, NJ  07101-5641 | | | TRADE VENDOR | | | | $2,190.78 |
| ACCOUNT NO.  49305 | | | | | | | |
| AT&T MOBILITY A/C 870358322 P O BOX 6463 CAROL STREAM, IL  60197-6463 | | | TRADE VENDOR | | | | $3,426.68 |
| ACCOUNT NO.  48706 | | | | | | | |
| AT&T MOBILITY ACCOUNT NUMBER  830140188 PO BOX 6463 CAROL STREAM, IL  60197-6463 | | | TRADE VENDOR | | | | $11,189.90 |
| ACCOUNT NO.  23474 | | | | | | | |
| AUTO TECHNOLOGY COMPANY 20026 PROGRESS DRIVE STRONGVILLE, OH  44149-3214 | | | TRADE VENDOR | | | | $193.56 |
| ACCOUNT NO.  40438 | | | | | | | |
| AUTOMATED INDUSTRIAL SYST 4238 W. 12TH ST ERIE, PA  16505-3001 | | | TRADE VENDOR | | | | $10,150.00 |
| ACCOUNT NO.  28231 | | | | | | | |
| AUTOMATION DIRECT, INC. P O BOX 402417 ATLANTA, GA  30384-2417 | | | TRADE VENDOR | | | | $469.25 |
| ACCOUNT NO.  24710 | | | | | | | |
| B & B OFFICE PRODUCTS OF NORTH CENTRAL FLORIDA INC 3213 SW 42ND ST GAINESVILLE, GA  30392-1542 | | | TRADE VENDOR | | | | $11,133.75 |
| ACCOUNT NO.  42753 | | | | | | | |
| B & D LAUNDRY, INC. 14900 NW HWY 464B MORRISTON, FL  32668-7805 | | | TRADE VENDOR | | | | $718.38 |

Sheet no. 7 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal            $40,013.05

In re **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

_____                    _____

                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER  *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47186 | | | | | | | |
| B K B MANUFACTURING INC. 607 S WABASH RD N MANCHESTER, IN 46962-8148 | | | TRADE VENDOR | | | | $9,007.30 |
| ACCOUNT NO.  49962 | | | | | | | |
| B L M GROUP USA CORPORATION 29380 BECK ROAD WIXOM, MI 48393-3648 | | | TRADE VENDOR | | | | $9,781.00 |
| ACCOUNT NO.  29301 | | | | | | | |
| B V Q I (BUREAU VERITAS QUALITY INT'L) 515 W 5TH ST JAMESTOWN, NY 14701-4812 | | | TRADE VENDOR | | | | $4,576.24 |
| ACCOUNT NO.  12859 | | | | | | | |
| B.W. CLARK INC. P O BOX 41 COLUMBIA, SC 29202-0041 | | | TRADE VENDOR | | | | $884.90 |
| ACCOUNT NO.  49874 | | | | | | | |
| BANC OF AMERICA LEASING COMMERCIAL MARKE BANC OF AMERICA LEASING & CAPI PO BOX 371992 PITTSBURGH, PA 15250-7992 | | | TRADE VENDOR | | | | $1,726.18 |
| ACCOUNT NO.  1248 | | | | | | | |
| BARKER AIR & HYDRAULICS P O BOX 60850 CHARLOTTE, NC 28260-0850 | | | TRADE VENDOR | | | | $2,250.15 |
| ACCOUNT NO.  1337 | | | | | | | |
| BEARING DISTRIBUTORS & DRIVES P O BOX 887 COLUMBIA, SC 29202-0000 | | | TRADE VENDOR | | | | $1,657.77 |
| ACCOUNT NO.  23157 | | | | | | | |
| BEARINGS & DRIVES INC P O BOX 116733 ATLANTA, GA 30368-6733 | | | TRADE VENDOR | | | | $105,249.63 |
| ACCOUNT NO.  1349 | | | | | | | |
| BEAVER MANUFACTURING CO INC P O BOX 101538 ATLANTA, GA 30392-1538 | | | TRADE VENDOR | | | | $278,983.02 |

Sheet no. 8 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $414,116.19

In re  **FLUID ROUTING SOLUTIONS, INC.**                                    Case No.  09-10385

                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  1368 | | | | | | | |
| BEKAERT CORPORATION STEEL CORD DIVISION P O BOX 75204 CHARLOTTE, NC 28275-5204 | | | TRADE VENDOR | | | | $7,009.57 |
| ACCOUNT NO.  37443 | | | | | | | |
| BELLSOUTH A/C 731-968-4281-001-1875 P O BOX 105262 ATLANTA, GA  30348-5262 | | | TRADE VENDOR | | | | $940.92 |
| ACCOUNT NO.  43997 | | | | | | | |
| BELLSOUTH A/C 731-967-1980 001 1874 P O BOX 105262 ATLANTA, GA  30348-5262 | | | TRADE VENDOR | | | | $168.41 |
| ACCOUNT NO.  37494 | | | | | | | |
| BELLSOUTH A/C #731-968-4346-355-1874 P O BOX 105262 ATLANTA, GA  30348-5262 | | | TRADE VENDOR | | | | $632.61 |
| ACCOUNT NO.  43973 | | | | | | | |
| BELLSOUTH A/C 731-Z25-1003 930 1875 P O BOX 105262 ATLANTA, GA  30348-5262 | | | TRADE VENDOR | | | | $67.71 |
| ACCOUNT NO.  46292 | | | | | | | |
| BELLSOUTH A/C 731-450-0251 P O BOX 105262 ATLANTA, GA  30348-5262 | | | TRADE VENDOR | | | | $126.32 |
| ACCOUNT NO.  49758 | | | | | | | |
| BENEFITS PLUS OF NEW YORK, LLC 3685 HARLEM RD, SUITE 2A BUFFALO, NY  14215-2046 | | | TRADE VENDOR | | | | $466.25 |
| ACCOUNT NO. | | | | | | | |
| BENSON R. SHAMAN JAPANESE TAX CLAIM KOBE PORT PO BOX 68 KOBE 651 01 JAPAN | | | N/A | X | X | X | UNKNOWN |

Sheet no. 9 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal         $9,411.79

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                           Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   1443 | | | | | | | |
| BERTELKAMP FLUID POWER INC P O BOX 11488 KNOXVILLE, TN 37939-1488 | | | TRADE VENDOR | | | | $758.35 |
| ACCOUNT NO.   42115 | | | | | | | |
| BIOS INTERNATIONAL 10 PARK PLACE BUTLER, NJ 07405-1371 | | | TRADE VENDOR | | | | $474.00 |
| ACCOUNT NO.   1562 | | | | | | | |
| BLASTERS INC 7813 PROFESSIONAL PLACE TAMPA, FL  33637-0000 | | | TRADE VENDOR | | | | $332.73 |
| ACCOUNT NO.   40518 | | | | | | | |
| BLISSFIELD MANUFACTURING 626 DEPOT STREET BLISSFIELD, MI  49228-1358 | | | TRADE VENDOR | | | | $55,994.74 |
| ACCOUNT NO.   35960 | | | | | | | |
| BLOSSMAN GAS INC 4409 HWY 153 EASLEY, SC  29642-9057 | | | TRADE VENDOR | | | | $7,123.61 |
| ACCOUNT NO.   49826 | | | | | | | |
| BOND, ARNETT, PHELAN, SMITH & CRAGGS, PA 101 SW THIRD ST POST OFFICE BOX 2405 OCALA, FL  34478-1125 | | | TRADE VENDOR | | | | $2,823.00 |
| ACCOUNT NO.   46030 | | | | | | | |
| BORDEN LADNER GERVAIS LLP 100 QUEEN ST #1100 OTTAWA, ON  K1P 1J9 CANADA(CA) | | | TRADE VENDOR | | | | $1,177.70 |
| ACCOUNT NO.   39592 | | | | | | | |
| BOX U S A P O BOX 532629 ATLANTA, GA  30353-2629 | | | TRADE VENDOR | | | | $29,114.34 |
| ACCOUNT NO.   48548 | | | | | | | |
| BRUZZONE SHIPPING INC. 530 BURNSIDE AVE INWOOD, NY  11096-1237 | | | TRADE VENDOR | | | | $1,815.31 |

Sheet no. 10 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                              Subtotal          $99,613.78

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                           Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  41333 | | | | | | | |
| BUCKHORN MATERIAL HANDLIN P O BOX 710385 CINTI, OH 45271-0385 | | | TRADE VENDOR | | | | $1,411.50 |
| ACCOUNT NO.  37462 | | | | | | | |
| BUILT RITE TOOL & DIE 6046 HWY. 104 W. LAVINIA, TN 38348 | | | TRADE VENDOR | | | | $6,142.50 |
| ACCOUNT NO.  47664 | | | | | | | |
| BUSCO MARCAS E PATENTES C/O BANK OF AMERICA-MR NILO MAIL CODE FL7-400-01-54 17100 NW 59TH AVE HIALEAH, FL  33015 | | | TRADE VENDOR | | | | $213.29 |
| ACCOUNT NO.  36388 | | | | | | | |
| C D W DIRECT LLC P O BOX 75723 CHICAGO, IL  60675-5723 | | | TRADE VENDOR | | | | $795.80 |
| ACCOUNT NO.  49166 | | | | | | | |
| C F B, INC. 6742 RELIABLE PARKWAY CHICAGO, IL  60686-0001 | | | TRADE VENDOR | | | | $740.00 |
| ACCOUNT NO.  47996 | | | | | | | |
| C.H. ROBINSON WORLDWIDE INC. P O BOX 9121 MINNEAPOLIS, MN  55480-9121 | | | TRADE VENDOR | | | | $8,547.65 |
| ACCOUNT NO.  49992 | | | | | | | |
| CACH, LLC C/O MELISSA A. FERRIS P.O. BOX 547816 ORLANDO, FL  32854-7816 | | | TRADE VENDOR | | | | $366.85 |
| ACCOUNT NO.  34209 | | | | | | | |
| CADILLAC RUBBER & PLASTIC INC G P O DRAWER 67-796 DETROIT, MI  48267-0000 | | | TRADE VENDOR | | | | $8,511.04 |
| ACCOUNT NO.  40381 | | | | | | | |
| CALDWELL'S LEASING COMPANY P O BOX 99 UNION CITY, TN  38281-0099 | | | TRADE VENDOR | | | | $1,776.20 |

Sheet no. 11 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $28,504.83

In re  **FLUID ROUTING SOLUTIONS, INC.**　　　　　　Case No.  09-10385

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40402 | | | | | | | |
| CALDWELL'S OFFICE OUTFITTERS P O BOX 99 UNION CITY, TN 38281-0099 | | | TRADE VENDOR | | | | $664.17 |
| ACCOUNT NO.  34492 | | | | | | | |
| CAPLUGS LLC P O BOX 104 BUFFALO, NY 14240-0104 | | | TRADE VENDOR | | | | $4,730.55 |
| ACCOUNT NO.  35306 | | | | | | | |
| CARDINAL MACHINERY INC P O BOX 1844 DEPT #C-5 MEMPHIS, TN 38101-1844 | | | TRADE VENDOR | | | | $126.50 |
| ACCOUNT NO.  45236 | | | | | | | |
| CARNEGIE MELLON UNIVERSITY ETMC 6555 PENN AVE PITTSBURGH, PA 15206-4489 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO.  34232 | | | | | | | |
| CAROLINA COMMERCIAL HEAT TREAT COLUMBIA DIVISION P O BOX 712539 CINCINNATI, OH 45271-2539 | | | TRADE VENDOR | | | | $12,870.33 |
| ACCOUNT NO.  2165 | | | | | | | |
| CAROLINA FLUID AIR P O BOX 11534 COLUMBIA, SC 29211-1534 | | | TRADE VENDOR | | | | $899.90 |
| ACCOUNT NO.  2166 | | | | | | | |
| CAROLINA FLUID COMPONENTS INC P O BOX 601687 CHARLOTTE, NC 28260-1687 | | | TRADE VENDOR | | | | $86.09 |
| ACCOUNT NO.  34238 | | | | | | | |
| CAROLINA HANDLING,LLC P O BOX 890352 CHARLOTTE, NC 28289-0352 | | | TRADE VENDOR | | | | $2,058.61 |
| ACCOUNT NO.  48105 | | | | | | | |
| CARSON'S NUT - BOLT & TOOL CO. INC. P O BOX 3629 GREENVILLE, SC 29608-3629 | | | TRADE VENDOR | | | | $3,547.66 |
| ACCOUNT NO.  47685 | | | | | | | |
| CASCADE ENGINEERING INC. P O BOX 888371 GRAND RAPIDS, MI 49588-8371 | | | TRADE VENDOR | | | | $1,050.00 |

Sheet no. 12 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　$26,283.81

In re  **FLUID ROUTING SOLUTIONS, INC.**         Case No.  09-10385
_____
            Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  46742 | | | | | | | |
| CCPIT 10/F, OCEAN PLAZA 158 FUXINGMENNEI ST BEIJING CHINA | | | TRADE VENDOR | | | | $314.33 |
| ACCOUNT NO. | | | | | | | |
| CECIL TROTTER 108 MCKELL CT EASLEY, SC  29640 | | | SEVERANCE | | | | $3,209.68 |
| ACCOUNT NO.  49932 | | | | | | | |
| CERES TRANSPORTATION GROUP, INC. PO BOX 19787 CHARLOTTE, NC  28219-9787 | | | TRADE VENDOR | | | | $13,900.00 |
| ACCOUNT NO.  45491 | | | | | | | |
| CHARTER COMMUNICATIONS A/C 8353 50 009 0020152 P O BOX 9001931 LOUISVILLE, KY  40290-1931 | | | TRADE VENDOR | | | | $140.00 |
| ACCOUNT NO.  34973 | | | | | | | |
| CINCINNATI TEST SYSTEMS INC 5555 DRY FORK RD CLEVES, OH  45002-0000 | | | TRADE VENDOR | | | | $15,985.00 |
| ACCOUNT NO.  22163 | | | | | | | |
| CINTAS 51518 QUADRATE MACOMB TWP., MI  48042-4055 | | | TRADE VENDOR | | | | $3,301.18 |
| ACCOUNT NO.  2462 | | | | | | | |
| CINTAS CORP 11600 NW 173RD ST.  SUITE 150 ALACHUA, FL  32615-6060 | | | TRADE VENDOR | | | | $18,816.82 |
| ACCOUNT NO.  34636 | | | | | | | |
| CINTAS CORP 191 ELCON DR GREENVILLE, SC  29605-5181 | | | TRADE VENDOR | | | | $3,429.21 |
| ACCOUNT NO.  44834 | | | | | | | |
| CINTAS CORP 5425 MINERAL WELLS RD MEMPHIS, TN  38141-8307 | | | TRADE VENDOR | | | | $1,980.92 |

Sheet no. 13 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal      $61,077.14

In re  **FLUID ROUTING SOLUTIONS, INC.**                                     Case No.  09-10385

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION MICHAEL S. CLAWSON HARDY, LEWIS & PAGE, P.C. 401 SOUTH OLD WOODWARD AVE. SUITE 400 BIRMINGHAM, MI 48009-6629 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  2504 | | | | | | | |
| CITY OF ROCHESTER HILLS A/C 1-28-6231-0-0 DRAWER 0789 P O BOX 79001 DETROIT, MI 48279-0789 | | | TRADE VENDOR | | | | $732.91 |
| ACCOUNT NO.  38002 | | | | | | | |
| CLARK FIXTURE TECHNOLOGIE 410 N. DUNBRIDGE ROAD BOWLING GREEN, OH 43402 | | | TRADE VENDOR | | | | $77,934.00 |
| ACCOUNT NO. | | | | | | | |
| CLARK FIXTURE TECHNOLOGIES 410 N. DUNBRIDGE ROAD BOWLING GREEN, OH 43402 | | | TRADE VENDOR | | | | $86,229.00 |
| ACCOUNT NO. | | | | | | | |
| CLIFFORD CRAIG 2147 NE 8TH ST OCALA, FL 34470 | | | SEVERANCE | | | | $10,636.25 |
| ACCOUNT NO.  46472 | | | | | | | |
| CLIFFORD J TRENT 3130 N CANTERBURY LAKE DR HERNANDO, FL 34442-5474 | | | TRADE VENDOR | | | | $3,060.00 |
| ACCOUNT NO.  48552 | | | | | | | |
| CLIMATE CONTROL MECHANICA P O BOX 3038 OCALA, FL 34478-3038 | | | TRADE VENDOR | | | | $24,633.16 |
| ACCOUNT NO.  48102 | | | | | | | |
| CLINE HOSE & HYDRAULICS L P O BOX 3477 GREENVILLE, SC 29602-3477 | | | TRADE VENDOR | | | | $1,810.69 |
| ACCOUNT NO.  46440 | | | | | | | |
| COMERICA BANK C/O DATA2LOGISTICS P O BOX 51303 LOS ANGELES, CA 90051-5603 | | | TRADE VENDOR | | | | $2,035.06 |

Sheet no. 14 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $207,071.07

In re  **FLUID ROUTING SOLUTIONS, INC.**                              Case No.  09-10385

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  30055 | | | | | | | |
| CON - WAY CENTRAL EXPRESS P O BOX 5160 PORTLAND, OR  97208-5160 | | | TRADE VENDOR | | | | $46,672.62 |
| ACCOUNT NO.  2876 | | | | | | | |
| CONCORD PRINT SHOP 600 SOUTH MAGNOLIA AVE OCALA, FL  34471-0976 | | | TRADE VENDOR | | | | $473.03 |
| ACCOUNT NO.  40061 | | | | | | | |
| CONSUMERS ENERGY A/C 10 00 20 5546 04 LANSING, MI  48937-0001 | | | TRADE VENDOR | | | | $1,444.94 |
| ACCOUNT NO.  28865 | | | | | | | |
| CONSUMERS ENERGY A/C 10 00 20 5541 58 LANSING, MI | | | TRADE VENDOR | | | | $4,727.49 |
| ACCOUNT NO.  40060 | | | | | | | |
| CONSUMERS ENERGY A/C 10 00 20 5542 65 LANSING, MI  48937-0001 | | | TRADE VENDOR | | | | $90.28 |
| ACCOUNT NO.  49803 | | | | | | | |
| CONTINENTAL AUTOMOTIVE SY 2700 AIRPORT ROAD, SUITE 200 SANTA TERESA, NM  88008-9713 | | | TRADE VENDOR | | | | $10,717.92 |
| ACCOUNT NO.  29684 | | | | | | | |
| CONTROL CORP OF AMERICA P O BOX 642728 PITTSBURGH, PA  15264-2728 | | | TRADE VENDOR | | | | $733.87 |
| ACCOUNT NO.  10293 | | | | | | | |
| COOPER-STANDARD AUTOMOTIVE FHS INC. DRAWER 5704 P.O. BOX 79001 DETROIT, MI  48279-5704 | | | TRADE VENDOR | | | | $21,252.09 |
| ACCOUNT NO.  49977 | | | | | | | |
| CORRIGAN RECORD STORAGE 45200 GRAND RIVER NOVI, MI  48375-1018 | | | TRADE VENDOR | | | | $155.70 |
| ACCOUNT NO.  49274 | | | | | | | |
| CRECO CORP. P O BOX 75598 CLEVELAND, OH  44101-4755 | | | TRADE VENDOR | | | | $54,139.84 |

Sheet no. 15 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140,407.78

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  32827 | | | | | | | |
| CREST PRODUCTS INC 75 REMITTANCE DR., STE. 6791 CHICAGO, IL  60675-6791 | | | TRADE VENDOR | | | | $2,790.90 |
| ACCOUNT NO.  34453 | | | | | | | |
| CRI TECH INC PO BOX 845330 BOSTON, MA  02284-5330 | | | TRADE VENDOR | | | | $50,734.66 |
| ACCOUNT NO.  47408 | | | | | | | |
| CRITTENTON HOSPITAL 1101 W UNIVERSITY DR ROCHESTER, MI  48307-1831 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO.  37366 | | | | | | | |
| CROSS MACHINE & TOOL P O BOX 925 LEXINGTON, TN  38351-0925 | | | TRADE VENDOR | | | | $470.00 |
| ACCOUNT NO.  49708 | | | | | | | |
| CROWE HORWATH P.O. BOX 145415 CINCINNATI, OH  45250-9791 | | | TRADE VENDOR | | | | $121,454.31 |
| ACCOUNT NO.  26124 | | | | | | | |
| CRUM MANUFACTURING INC P O BOX 28 WATERVILLE, OH  43566-0028 | | | TRADE VENDOR | | | | $29,705.00 |
| ACCOUNT NO.  48734 | | | | | | | |
| CULLIGAN OF THE PIEDMONT PO BOX 2820 GREENVILLE, SC  29602-2820 | | | TRADE VENDOR | | | | $188.16 |
| ACCOUNT NO.  45566 | | | | | | | |
| CUMMINS MID-SOUTH LLC P O BOX 403896 ATLANTA, GA  30384-3896 | | | TRADE VENDOR | | | | $2,925.05 |
| ACCOUNT NO.  37876 | | | | | | | |
| CUNNINGHAM FLUID POWER, INC. 4020 SE 45TH COURT OCALA, FL  34480 | | | TRADE VENDOR | | | | $5,434.63 |
| ACCOUNT NO.  35690 | | | | | | | |
| CURTIS SCREW CO INC P O BOX 2970 BUFFALO, NY  14240-2970 | | | TRADE VENDOR | | | | $24,192.68 |

Sheet no. 16 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $237,965.39

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                              Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  49481 | | | | | | | |
| CUSTOM SERVICE PLASTICS PO BOX 16597 MILWAUKEE, WI 53216-0597 | | | TRADE VENDOR | | | | $4,550.00 |
| ACCOUNT NO.  44455 | | | | | | | |
| CUSTOM TOOL & DESIGN, INC 3885 HIGHWAY 22 HUNTINGDON, TN 38344-8933 | | | TRADE VENDOR | | | | $6,461.36 |
| ACCOUNT NO.  45881 | | | | | | | |
| D M W EXPEDITE INC. P O BOX 291647 NASHVILLE, TN 37229-1647 | | | TRADE VENDOR | | | | $187.30 |
| ACCOUNT NO.  45800 | | | | | | | |
| D T E ENERGY - GAS 542 AC 462425000017 PO BOX 2859 DETROIT, MI 48260-0001 | | | TRADE VENDOR | | | | $3,493.31 |
| ACCOUNT NO.  49947 | | | | | | | |
| D.A.T. INC. DBA LANDMARK DOOR SYSTEMS 2058 HOLLYWOOD DRIVE SUITE C JACKSON, TN 38305-4380 | | | TRADE VENDOR | | | | $2,308.00 |
| ACCOUNT NO.  49505 | | | | | | | |
| DALIAN JINJIANG STAINLES MOYINGZI VILLAGE GANIJINGZI DISTRICT DALIAN CHINA(CN) | | | TRADE VENDOR | | | | $9,456.78 |
| ACCOUNT NO.  47165 | | | | | | | |
| DAN THE BUG MAN INC. P O BOX 4048 OCALA, FL 34478-4048 | | | TRADE VENDOR | | | | $469.26 |
| ACCOUNT NO. | | | | | | | |
| DANA HOLDING CORP. PO BOX 10000 TOLEDO, OH 43697 | | | LITIGATION DANA HOLDING CORP. V. FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC CASE NO.: 09-097586-CK | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DANA LIMITED DANA LIMITED HOLLAND, OH 43528 | | | TRADE VENDOR | | | | $233,817.00 |

Sheet no. 17 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $260,743.01

In re  **FLUID ROUTING SOLUTIONS, INC.**                                    Case No.  09-10385

Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DANNY G PHILLIPS 2210 CAMPER RD DECATURVILLE, TN 38329 | | | SEVERANCE | | | | $13,109.72 |
| ACCOUNT NO. | | | | | | | |
| DATA2 C/O DATA2LOGISTICS P O BOX 51303 CA 90051-5603 | | | TRADE VENDOR | | | | $1,296.05 |
| ACCOUNT NO.  49650 | | | | | | | |
| DAYCO ENSA, S.L. CRTA. ZAMANES 20 E-36315-VIGO 5.130-36200 APARTADO SPAIN(ES) | | | TRADE VENDOR | | | | $13,000.00 |
| ACCOUNT NO.  48498 | | | | | | | |
| DE LOS ANGELES CLEANING SERVICE INC. 314 MARION OAKS COURSE OCALA, FL 34473-2336 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO. | | | | | | | |
| DEBORAH WATSON 132 E JONES AVE PICKENS, SC 29671 | | | SEVERANCE | | | | $9,194.64 |
| ACCOUNT NO.  24217 | | | | | | | |
| DEGUSSA ENGINEERED CARBONS, LP ENGINEERED CARBONS INC 22907 NETWORK PL CHICAGO, IL 60673-1229 | | | TRADE VENDOR | | | | $107,244.16 |
| ACCOUNT NO.  33712 | | | | | | | |
| DELL DIRECT SALES LP C/O DELL USA LP P O BOX 534118 ATLANTA, GA 30353-4118 | | | TRADE VENDOR | | | | $119.61 |
| ACCOUNT NO.  14038 | | | | | | | |
| DELL MARKETING L.P. C/O DELL USA LP P O BOX 802816 CHICAGO, IL 60680-2816 | | | TRADE VENDOR | | | | $92.13 |

Sheet no. 18 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $144,331.31

In re  **FLUID ROUTING SOLUTIONS, INC.**                                   Case No.  09-10385

_____                                   _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  22587 | | | | | | | |
| DELL MARKETING LP C/O DELL USA LP P O BOX 643561 PITTSBURGH, PA  15264-3561 | | | TRADE VENDOR | | | | $595.00 |
| ACCOUNT NO.  34544 | | | | | | | |
| DELTA MATERIALS HANDLING INC P O BOX 1000 DEPT 195 MEMPHIS, TN  38148-0195 | | | TRADE VENDOR | | | | $9,507.39 |
| ACCOUNT NO.  46039 | | | | | | | |
| DENNEMEYER & CO LIMITED REGENT HOUSE HEATON LANE STOCKPORT  SK4 2BB ENGLAND | | | TRADE VENDOR | | | | $3,242.25 |
| ACCOUNT NO.  36556 | | | | | | | |
| DEPENDABLE DRUM P O BOX 3805 GREENVILLE, SC  29608-3805 | | | TRADE VENDOR | | | | $324.30 |
| ACCOUNT NO.  32225 | | | | | | | |
| DERONDE ACQUISITION D/B/A PREFERRED RUBBER COMPOUN P O BOX 643909 PITTSBURGH, PA  15264-3909 | | | TRADE VENDOR | | | | $100,107.77 |
| ACCOUNT NO.  38726 | | | | | | | |
| DE-STA-CO, A DOVER COMPANY DE-STA-CO ROBOHAND OPERATIONS, A DOVER COMPANY 23478 NETWORK PLACE CHICAGO, IL  60673-1234 | | | TRADE VENDOR | | | | $234.00 |
| ACCOUNT NO.  39964 | | | | | | | |
| DETROIT EDISON A/C 2028 963 0003 7 P O BOX 740786 CINCINNATI, OH  45274-0786 | | | TRADE VENDOR | | | | $3,038.69 |
| ACCOUNT NO.  3585 | | | | | | | |
| DETROIT EDISON A/C # 2028 963 0002 9 BOX 740786 CINCINNATI, OH  45274-0786 | | | TRADE VENDOR | | | | $12,931.87 |

Sheet no. 19 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $129,981.27

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40498 | | | | | | | |
| DETROIT EDISON A/C 2028 963 0001 1 P O BOX 740786 CINCINNATI, OH 45274-0786 | | | TRADE VENDOR | | | | $696.64 |
| ACCOUNT NO.  3586 | | | | | | | |
| DETROIT FIRE EXTINGUISHER CO 6318 14TH STREET DETROIT, MI 48208-0000 | | | TRADE VENDOR | | | | $1,110.23 |
| ACCOUNT NO.  3602 | | | | | | | |
| DIAGRAPH CORP C/O THE NORTHERN TRUST CO SUITE 1234 75 REMITTANCE DR. CHICAGO, IL 60675-1234 | | | TRADE VENDOR | | | | $769.80 |
| ACCOUNT NO.  37533 | | | | | | | |
| DIAMOND WIRE SPRING CO. P O BOX 58 GLENSHAW, PA 15116-0058 | | | TRADE VENDOR | | | | $1,605.45 |
| ACCOUNT NO.  49054 | | | | | | | |
| DIRECT T V P O BOX 60036 LOS ANGELES, CA 90060 | | | TRADE VENDOR | | | | $201.76 |
| ACCOUNT NO.  4432 | | | | | | | |
| DOALL COMPANY 4436 PAYSHERE CIRCLE CHICAGO, IL 60674 | | | TRADE VENDOR | | | | $435.40 |
| ACCOUNT NO. | | | | | | | |
| DONNA MOELLER 2949 NE 9TH ST OCALA, FL 34470 | | | SEVERANCE | | | | $10,805.80 |
| ACCOUNT NO.  48499 | | | | | | | |
| DOW CHEMICAL COMPANY 7719 COLLECTION CENTER DR CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $136,522.29 |
| ACCOUNT NO.  43548 | | | | | | | |
| DRESDNER BANK AG MEHLER ENGINEERED PRODUCTS,INC 1301 AVENUE OF AMERICAS NEW YORK, NY 10019-6163 | | | TRADE VENDOR | | | | $123,474.83 |

Sheet no. 20 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $275,622.20

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  42116 | | | | | | | |
| DRUCK, INC. P.O. BOX 403354 ATLANTA, GA 30384-3354 | | | TRADE VENDOR | | | | $276.43 |
| ACCOUNT NO.  40797 | | | | | | | |
| DRUMCO P.O. BOX 284 BAUXITE, AR 72011-0284 | | | TRADE VENDOR | | | | $286.50 |
| ACCOUNT NO.  33355 | | | | | | | |
| DUKE POWER P O BOX 70515 CHARLOTTE, NC 28272-0515 | | | TRADE VENDOR | | | | $69.90 |
| ACCOUNT NO.  35725 | | | | | | | |
| DYBROOK PRODUCTS INC 5232 TODD AVE UNIT 23 WARREN, OH 44481-8728 | | | TRADE VENDOR | | | | $1,576.50 |
| ACCOUNT NO.  44139 | | | | | | | |
| DYER'S EMPLOYMENT AGENCY INC. 23 N MAIN ST SUITE C LEXINGTON, TN 38351-2000 | | | TRADE VENDOR | | | | $98,301.44 |
| ACCOUNT NO.  40580 | | | | | | | |
| DYNEON CORPORATION (DBG6200) NW-8984 PO 1450 MINNEAPOLIS, MN 55485-8984 | | | TRADE VENDOR | | | | $190,228.50 |
| ACCOUNT NO.  49086 | | | | | | | |
| E - CORE ROYAL LLC FILE 31112 PO BOX 60000 SAN FRANCISCO, CA 94160-0001 | | | TRADE VENDOR | | | | $52,801.25 |
| ACCOUNT NO.  36810 | | | | | | | |
| E-A-R SPECIALTY COMPOSITES 2152 RELIABLE PARKWAY CHICAGO, IL 60686-0021 | | | TRADE VENDOR | | | | $28,802.00 |
| ACCOUNT NO.  34637 | | | | | | | |
| EASLEY CENTRAL WATER DISTRICT DRAWER C NORRIS, SC 29667-0000 | | | TRADE VENDOR | | | | $451.12 |
| ACCOUNT NO.  34639 | | | | | | | |
| EASLEY CHAMBER OF COMMERCE P O BOX 241 EASLEY, SC 29641-0241 | | | TRADE VENDOR | | | | $1,200.00 |

Sheet no. 21 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $373,993.64

In re  **FLUID ROUTING SOLUTIONS, INC.**                         Case No.  09-10385

_____

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   49714 | | | | | | | |
| EASLEY SC WAREHOUSE, LLC. P.O. BOX 1929 EASLEY, SC 29641-1929 | | | TRADE VENDOR | | | | $4,810.99 |
| ACCOUNT NO.   49825 | | | | | | | |
| EDIFY LLC 401 E. LAS OLAS BLVD #1120 FT. LAUDERDALE, FL 33301-4272 | | | TRADE VENDOR | | | | $25,545.33 |
| ACCOUNT NO.   49914 | | | | | | | |
| ELASTOMEROS DE QUERETARO, S.A. DE C.V. CALLE DEL DEPORTE #1 COL. HERCULES C.P. 76209 QUERETARO, QRO SANTIAGO DE QUERETARO, QUERETARO MEXICO (MX) | | | TRADE VENDOR | | | | $180.00 |
| ACCOUNT NO.   43145 | | | | | | | |
| ELDON JAMES CORPORATION . P O BOX 2665 LOVELAND, CO 80539 | | | TRADE VENDOR | | | | $230.00 |
| ACCOUNT NO.   20825 | | | | | | | |
| ENGINEERED FASTENER COMPANY P.O.BOX 790051 ST LOUIS, MO 63179-0051 | | | TRADE VENDOR | | | | $1,844.99 |
| ACCOUNT NO.   36141 | | | | | | | |
| EXCEL MACHINE & TOOL 212 BUTLER ST COLDWATER, OH 45828 | | | TRADE VENDOR | | | | $173,160.00 |
| ACCOUNT NO.   38215 | | | | | | | |
| EXCEL POLYMERS LLC M S C-410693 P O BOX 415000 NASHVILLE, TN 37241-5000 | | | TRADE VENDOR | | | | $457,426.86 |
| ACCOUNT NO.   34398 | | | | | | | |
| FAMILY PHYSICIANS OF LEX PC 250 BOSWELL ST LEXINGTON, TN 38351-1566 | | | TRADE VENDOR | | | | $51.00 |
| ACCOUNT NO.   47573 | | | | | | | |
| FAST - TEK EXPRESS LLC 6718 AUGUSTA ROAD GREENVILLE, SC 29605-5123 | | | TRADE VENDOR | | | | $3,648.13 |

Sheet no. 22 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $666,897.30

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  32544 | | | | | | | |
| FASTENER SUPPLY COMPANY P O BOX 26325 CHARLOTTE, NC  28221-0000 | | | TRADE VENDOR | | | | $838.80 |
| ACCOUNT NO.  49783 | | | | | | | |
| FEDER WALTER EBERT PATENTANWALTE EUROPEAN PATENT ATTORNEYS DUSSELDORF, GE | | | TRADE VENDOR | | | | $815.00 |
| ACCOUNT NO.  4403 | | | | | | | |
| FEDERAL EXPRESS CORPORATION P O BOX 371461 PITTSBURGH, PA  15250-7461 | | | TRADE VENDOR | | | | $2,735.02 |
| ACCOUNT NO.  9986 | | | | | | | |
| FEDERAL MOGUL SYSTEM PROTECTION GROUP, INC. 5100 PAYSPHERE CIRCLE CHICAGO, IL  60674-0051 | | | TRADE VENDOR | | | | $98,332.41 |
| ACCOUNT NO.  45656 | | | | | | | |
| FEDEX FREIGHT EAST 4103 COLLECTION CENTER DR CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $373.40 |
| ACCOUNT NO.  26606 | | | | | | | |
| FERRELLGAS P O BOX 173940 DENVER, CO  80217-3940 | | | TRADE VENDOR | | | | $3,706.46 |
| ACCOUNT NO.  40813 | | | | | | | |
| FIRST INDUSTRIAL, LP 75 REMITTANCE DRIVE SUITE 1475 CHICAGO, IL  60675-1475 | | | TRADE VENDOR | | | | $136,851.32 |
| ACCOUNT NO.  49979 | | | | | | | |
| FIXMOSA S.A. DE C.V. AGUAMARINA #328 FRACCIONAMIENTO ESMERALDA SAN LUIS POTOSI SLP, CP  78399 MEXICO | | | TRADE VENDOR | | | | $2,432.25 |
| ACCOUNT NO.  49961 | | | | | | | |
| FLAGGS USA, INC. 2209 SUNRISE DR S.E. ST PETERSBURG, FL  33705-3334 | | | TRADE VENDOR | | | | $97.00 |

Sheet no. 23 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $246,181.66

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385
_____                    _____
                      Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  26466 | | | | | | | |
| FLORIDA HANDLING SYSTEMS INC 2651 STATE ROAD 60 WEST BARTOW, FL  33830-9326 | | | TRADE VENDOR | | | | $7,014.91 |
| ACCOUNT NO.  40477 | | | | | | | |
| FLORIDA METROLOGY, INC. 1921 FOUR MILE RD ST AUGUSTINE, FL  32084-1107 | | | TRADE VENDOR | | | | $183.64 |
| ACCOUNT NO.  31023 | | | | | | | |
| FLUID ROUTING SOLUTIONS I 1921 N. BROAD ST. LEXINGTON, TN  38351-6599 | | | TRADE VENDOR | | | | $448.80 |
| ACCOUNT NO.  31391 | | | | | | | |
| FOOTHILLS MACHINING 2502 WALHALLA HWY PICKENS, SC  29671-8706 | | | TRADE VENDOR | | | | $350,558.10 |
| ACCOUNT NO.  42301 | | | | | | | |
| FORM FAB L.L.C. 3072 RESEARCH DRIVE ROCHESTER HILLS, MI  48309 | | | TRADE VENDOR | | | | $15,405.00 |
| ACCOUNT NO.  37332 | | | | | | | |
| FORT HILL NATURAL GAS AUTHORITY P.O. BOX 189 EASLEY, SC  29641 | | | TRADE VENDOR | | | | $4,034.25 |
| ACCOUNT NO.  34531 | | | | | | | |
| FRANKLIN FASTENER CO 12701 BEECH DALY RD REDFORD, MI  48239-2472 | | | TRADE VENDOR | | | | $13,633.25 |
| ACCOUNT NO.  49831 | | | | | | | |
| FRENCH TRUCKING INC C/O TRANS ALLIANCE BANK P.O. BOX 150290 OGDEN, UT  84415-0290 | | | TRADE VENDOR | | | | $1,610.11 |
| ACCOUNT NO.  34532 | | | | | | | |
| G E BETZ INC. 7796 COLLECTION CENTER DR CHICAGO, IL  60693 0077 | | | TRADE VENDOR | | | | $5,695.29 |
| ACCOUNT NO.  2491 | | | | | | | |
| G NEIL COMPANIES P O BOX 451179 SUNRISE, FL  33345-1179 | | | TRADE VENDOR | | | | $307.49 |

Sheet no. 24 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $398,890.84

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

_____                              _____
Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  48175 | | | | | | | |
| GAGE PRODUCTS 8012 SOLUTIONS CENTER CHICAGO, IL  60677-8000 | | | TRADE VENDOR | | | | $1,520.85 |
| ACCOUNT NO.  48751 | | | | | | | |
| GE CAPITAL INFOR. TECH. SOLUTIONS INC. D/B/A B S F S EQUIPMENT LEASIN P O BOX 740428 ATLANTA, GA  30374-0428 | | | TRADE VENDOR | | | | $1,159.11 |
| ACCOUNT NO.  4889 | | | | | | | |
| GENERAL BINDING CORP P O BOX 71361 CHICAGO, IL  60694-1361 | | | TRADE VENDOR | | | | $332.28 |
| ACCOUNT NO.  47625 | | | | | | | |
| GENERAL ELEVATOR SALES & SERVICE INC. 10801 SATELLITE BLVD ORLANDO, FL  32837-8403 | | | TRADE VENDOR | | | | $346.32 |
| ACCOUNT NO.  46496 | | | | | | | |
| GENUINE PARTS CO. 28 W CHURCH ST LEXINGTON, TN  38351-2010 | | | TRADE VENDOR | | | | $23.03 |
| ACCOUNT NO.  49815 | | | | | | | |
| GERALD T. DARNELL DARNELL CONSULTING USA 10581 CREEKTREE LANE FISHERS, IN  46038-6501 | | | TRADE VENDOR | | | | $8,112.36 |
| ACCOUNT NO.  11353 | | | | | | | |
| GIANT RESOURCE RECOVERY-SUMTER INC P O BOX 601801 CHARLOTTE, NC  28260-1801 | | | TRADE VENDOR | | | | $1,769.49 |
| ACCOUNT NO.  42138 | | | | | | | |
| GIBSON CORRUGATED P O BOX 380 TUPELO, MS  38802-0380 | | | TRADE VENDOR | | | | $36,169.57 |
| ACCOUNT NO.  34700 | | | | | | | |
| GILSON MACHINE & TOOL INC 529 EAST RD RR 6 NAPOLEON, OH  43545-0000 | | | TRADE VENDOR | | | | $814.21 |

Sheet no. 25 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $50,247.22

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  5027 | | | | | | | |
| GLOBAL EQUIPMENT P O BOX 905713 CHARLOTTE, NC 28290-5713 | | | TRADE VENDOR | | | | $1,595.70 |
| ACCOUNT NO.  46962 | | | | | | | |
| GOLD KEY PROCESSING LTD 14910 MADISON RD MIDDLEFIELD, OH 44062-8403 | | | TRADE VENDOR | | | | $10,546.73 |
| ACCOUNT NO.  34733 | | | | | | | |
| GOLDEN CIRCLE PRINTING 2252 DR S. E. WRIGHT DRIVE JACKSON, TN 38305 | | | TRADE VENDOR | | | | $992.74 |
| ACCOUNT NO.  34789 | | | | | | | |
| GRANT COMPANY P O BOX 1967 EASLEY, NC 28260-0482 | | | TRADE VENDOR | | | | $211.45 |
| ACCOUNT NO.  40909 | | | | | | | |
| GREEN ACRES LAWN SERVICE 230 S.E. 53RD COURT OCALA, FL 34471-3407 | | | TRADE VENDOR | | | | $11,400.00 |
| ACCOUNT NO.  35177 | | | | | | | |
| GREENVILLE OFFICE SUPPLY P O BOX 11783 COLUMBIA, SC 29211-1783 | | | TRADE VENDOR | | | | $2,300.33 |
| ACCOUNT NO.  41258 | | | | | | | |
| GREENVILLE RADIOLOGY P O BOX 2987 GREENVILLE, SC 29602-2987 | | | TRADE VENDOR | | | | $37.00 |
| ACCOUNT NO.  49984 | | | | | | | |
| GREENVILLE SBS HOTEL PARTNERS LLC STAYBRIDGE SUITES 31 MARKET POINT DRIVE GREENVILLE, SC 29607-5768 | | | TRADE VENDOR | | | | $3,438.10 |
| ACCOUNT NO. | | | | | | | |
| GREG HILDEBRAND 349 PINEVIEW LEXINGTON, TN 38351 | | | SEVERANCE | | | | $13,280.72 |

Sheet no. 26 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $43,802.77

In re  **FLUID ROUTING SOLUTIONS, INC.**                                    Case No.  09-10385
_____                              _____
Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   49810 | | | | | | | |
| GREGORY S. KNIGHT DBA STAY-STRAIGHT INDUSTRIAL PALLE PO BOX 1299 15320 HWY 22 NORTH LEXINGTON, TN 38351 | | | TRADE VENDOR | | | | $253.68 |
| ACCOUNT NO.   33567 | | | | | | | |
| GRIFFCO QUALITY SOLUTIONS INC. PO BOX 890353 CHARLOTTE, NC 28289-0353 | | | TRADE VENDOR | | | | $840.00 |
| ACCOUNT NO.   34813 | | | | | | | |
| GRIGGS BIG STAR P O BOX 445 LEXINGTON, TN 38351-0000 | | | TRADE VENDOR | | | | $34.61 |
| ACCOUNT NO.   49345 | | | | | | | |
| GUY'S DRUM DISPOSAL 13249 SWEETHILL RD POLK CITY, FL 33868 | | | TRADE VENDOR | | | | $375.00 |
| ACCOUNT NO.   39531 | | | | | | | |
| H B CHEMICAL CORP. P O BOX 75502 CLEVELAND, OH 44101-4755 | | | TRADE VENDOR | | | | $30,294.17 |
| ACCOUNT NO.   49301 | | | | | | | |
| H S SPRING OF CANADA INC. 25 WORCESTER RD TORONTO, ON  M9W 1K9 CANADA | | | TRADE VENDOR | | | | $708.66 |
| ACCOUNT NO.   34355 | | | | | | | |
| HARRIET CONNALLY - PETTY CASH CUSTODIAN FLUID ROUTING SOLUTIONS INC. 1921 N BROAD ST LEXINGTON, TN 38351 | | | TRADE VENDOR | | | | $1,046.14 |
| ACCOUNT NO.   49848 | | | | | | | |
| HARVARD AVIATION INVESTMENTS, INC. DBA HARVARD GROUP INTERNATIONAL 1640 POWERS FERRY RD SE BLDG 25 MARIETTA, GA  30067-1444 | | | TRADE VENDOR | | | | $877.97 |
| ACCOUNT NO.   5486 | | | | | | | |
| HARWICK CHEMICAL CORP P O BOX 951957 CLEVELAND, OH  44193-1957 | | | TRADE VENDOR | | | | $57,206.53 |

Sheet no. 27 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $91,636.76

In re  **FLUID ROUTING SOLUTIONS, INC.**                          Case No.  09-10385

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  5504 | | | | | | | |
| HAV-A-CUP COFFEE SERVICE P O BOX 831 OCALA, FL  34478 | | | TRADE VENDOR | | | | $172.40 |
| ACCOUNT NO.  49058 | | | | | | | |
| HAVEN MANUFACTURING CORP. 370 STERLING INDUSTRIAL RD BRUNSWICK, GA  31525-3938 | | | TRADE VENDOR | | | | $1,548.20 |
| ACCOUNT NO.  20844 | | | | | | | |
| HEALTH ALLIANCE PLAN OF MICHIGAN DEPT 271101 P O BOX 55000 DETROIT, MI  48255-2711 | | | TRADE VENDOR | | | | $357.65 |
| ACCOUNT NO.  47246 | | | | | | | |
| HEAVENLY HAM OF JACKSON 480 WILEY PARKER RD STE 1 JACKSON, TN  38305-2223 | | | TRADE VENDOR | | | | $133.98 |
| ACCOUNT NO.  49353 | | | | | | | |
| HERTZ COPORATION COMMERCIAL BILLING DEPT 1124 PO BOX 121124 DALLAS, TX  75312-1124 | | | TRADE VENDOR | | | | $132.04 |
| ACCOUNT NO.  49973 | | | | | | | |
| HEXPOL COMPOUNDING NC INC 280 CRAWFORD ROAD STATESVILLE, NC  28625-8541 | | | TRADE VENDOR | | | | $1,063.48 |
| ACCOUNT NO.  34339 | | | | | | | |
| HI - VOL PRODUCTS DEPT 287801 P O BOX 67000 DETROIT, MI  48267-2878 | | | TRADE VENDOR | | | | $31,629.51 |
| ACCOUNT NO.  36480 | | | | | | | |
| HI-STAT MFG CO INC C/O NATIONAL CITY BANK P O BOX 951016 CLEVELAND, OH  44193-0005 | | | TRADE VENDOR | | | | $16,662.24 |
| ACCOUNT NO.  5753 | | | | | | | |
| HODGE ASSOCIATES 448 E AYRE ST NEWPORT, DE  19804 | | | TRADE VENDOR | | | | $5,327.70 |

Sheet no. 28 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $57,027.20

In re  **FLUID ROUTING SOLUTIONS, INC.**                                  Case No.  09-10385

                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   49867 | | | | | | | |
| HOMELAND ENVIRONMENTAL SERVICES 306 WORKMAN ROAD CHATTANOOGA, TN 37410-1282 | | | TRADE VENDOR | | | | $1,888.52 |
| ACCOUNT NO.   49715 | | | | | | | |
| HOT SHOT FREIGHT HOT SHOT FREIGHT & SERVICE INC PO BOX 506 PARIS, TN 38242-0506 | | | TRADE VENDOR | | | | $1,125.00 |
| ACCOUNT NO. | | | | | | | |
| HUTCHINSON FTS, INC. WILLIAM S. SANKBEIL, ESQ. KERR, RUSSELL & WEBER, P.C. 500 WOODWARD AVE. SUITE 2500 DETROIT, MI 48226-3427 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   39409 | | | | | | | |
| HYDRO ALUMINUM HYCOT P O BOX 7247-8729 PHILADELPHIA, PA 19170-8729 | | | TRADE VENDOR | | | | $15,818.00 |
| ACCOUNT NO.   34468 | | | | | | | |
| HYSTRO PRODUCTS 900 E ARMOUR RD P O BOX 266 OCONOMOWOC, WI 53066-0266 | | | TRADE VENDOR | | | | $4,272.79 |
| ACCOUNT NO.   41090 | | | | | | | |
| I & W INDUSTRIES L.L.C. 2440 AERO PARK DR. | | | TRADE VENDOR | | | | $1,109.52 |
| ACCOUNT NO.   42361 | | | | | | | |
| I C S (INDEPENDENT COMPUTER SRVS, INC) 501 S. WOOD AVE FLORENCE, AL 35630-5753 | | | TRADE VENDOR | | | | $295.77 |
| ACCOUNT NO.   31466 | | | | | | | |
| I H S (INFORMATION HANDLING SERVICES) GLOBAL ENGINEERING DOCUMENTS DEPT 1501 DENVER, CO 80291-1501 | | | TRADE VENDOR | | | | $71.00 |
| ACCOUNT NO.   45537 | | | | | | | |
| I T C DELTACOM P O BOX 740597 ATLANTA, GA 30374-0597 | | | TRADE VENDOR | | | | $1,849.10 |

Sheet no. 29 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $26,429.70

In re  **FLUID ROUTING SOLUTIONS, INC.**                                    Case No.  09-10385
_____                                    _____
                        Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  44218 | | | | | | | |
| I T W DRAWFORM P O BOX 95433 CHICAGO, IL  60694-5433 | | | TRADE VENDOR | | | | $9,600.00 |
| ACCOUNT NO.  49270 | | | | | | | |
| I T W MEDALIST P O BOX 71856 CHICAGO, IL  60694-1856 | | | TRADE VENDOR | | | | $1,365.60 |
| ACCOUNT NO.  48682 | | | | | | | |
| ICONNECT INC. P O BOX 452 ANN ARBOR, MI  48106-0452 | | | TRADE VENDOR | | | | $6,816.24 |
| ACCOUNT NO.  8152 | | | | | | | |
| IKON FINANCIAL SERVICES SOUTHEAST DISTRICT P O BOX 740540 ATLANTA, GA  30374 | | | TRADE VENDOR | | | | $2,918.71 |
| ACCOUNT NO.  21080 | | | | | | | |
| IKON OFFICE SOLUTIONS P O BOX 532530 ATLANTA, GA  30353-2530 | | | TRADE VENDOR | | | | $548.41 |
| ACCOUNT NO.  48521 | | | | | | | |
| IMAGING PRODUCTS GROUP 5005 W. LAUREL ST., SUITE 216 TAMPA, FL  33607-3836 | | | TRADE VENDOR | | | | $91.91 |
| ACCOUNT NO.  25908 | | | | | | | |
| IMAJE INK JET PRINTING CO P O BOX 101542 ATLANTA, GA  30392-1542 | | | TRADE VENDOR | | | | $1,105.00 |
| ACCOUNT NO. | | | | | | | |
| IMAJE INK JET PRINTING CORP P O BOX 101542 ATLANTA, GA  30392-1542 | | | TRADE VENDOR | | | | $1,949.47 |
| ACCOUNT NO. | | | | | | | |
| INCAT C/O DESIGN ENGINEERING CONSULT P O BOX 78001 DETROIT, MI  48278-0289 | | | TRADE VENDOR | | | | $14,431.52 |

Sheet no. 30 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $38,826.86

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  21248 | | | | | | | |
| INCAT SYSTEMS, INC. C/O DESIGN ENGINEERING CONSULT P O BOX 78000 DETROIT, MI 48278-0288 | | | TRADE VENDOR | | | | $47,471.78 |
| ACCOUNT NO.  34972 | | | | | | | |
| INDUSTRIAL DISTRIBUTION G P O BOX 60482 CHARLOTTE, NC 28260-0482 | | | TRADE VENDOR | | | | $391,283.61 |
| ACCOUNT NO.  47077 | | | | | | | |
| INDUSTRIAL ELECTRONICS GROUP INC. P O BOX 1870 YULEE, FL 32041-1870 | | | TRADE VENDOR | | | | $6,450.00 |
| ACCOUNT NO.  43095 | | | | | | | |
| INDUSTRIAL HEATER 30 KNOTTER DR CHESHIRE, CT 06410-1122 | | | TRADE VENDOR | | | | $204.60 |
| ACCOUNT NO.  42451 | | | | | | | |
| INDUSTRIAL METAL FABRICATION 10432 ANDERSON RD EASLEY, SC 29642-9306 | | | TRADE VENDOR | | | | $175.00 |
| ACCOUNT NO.  32424 | | | | | | | |
| INDUSTRIAL MOTOR SERVICE INC P O BOX 13378 ANDERSON, SC 29624-0009 | | | TRADE VENDOR | | | | $829.00 |
| ACCOUNT NO.  37586 | | | | | | | |
| INDUSTRIAL PROCESS SERVICE, INC. P O BOX 707 LEXINGTON, TN 38351-0707 | | | TRADE VENDOR | | | | $1,000.97 |
| ACCOUNT NO.  34548 | | | | | | | |
| INDUSTRIAL SAFETY SUPPLY CO BOX 37 EASLEY, SC 29641-0000 | | | TRADE VENDOR | | | | $2,528.21 |
| ACCOUNT NO.  14769 | | | | | | | |
| INDUSTRIAL STAMPING & MFG CORP 16590 13 MILE RD ROSEVILLE, MI 48066-5904 | | | TRADE VENDOR | | | | $1,287.50 |
| ACCOUNT NO.  49776 | | | | | | | |
| INDUSTRIAL WORKFORCE, LTD. 515 NEWMAN STREET MANSFIELD, OH 44902-1160 | | | TRADE VENDOR | | | | $1,443.00 |

Sheet no. 31 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal        $452,673.67

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

_____                    _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  18923 | | | | | | | |
| INSTITUTE OF HAZARDOUS MATERIALS MGMT 11900 PARKLAWN DR #450 ROCKVILLE, MD 20852-8969 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO.  49910 | | | | | | | |
| INTEGRATED TAX STRATEGIES, LLC 2000 TOWN CENTER SUITE 1900  #1913 SOUTHFIELD, MI 48075 | | | TRADE VENDOR | | | | $10,824.00 |
| ACCOUNT NO.  49717 | | | | | | | |
| INTERCONN RESOURCES, INC PO BOX 1538 COLUMBUS, GA 31902-1538 | | | TRADE VENDOR | | | | $29,135.37 |
| ACCOUNT NO.  9425 | | | | | | | |
| INTERNATIONAL CONTROLS & 35056 CORDELIA CLINTON TWP, MI 48035 | | | TRADE VENDOR | | | | $435.84 |
| ACCOUNT NO.  15899 | | | | | | | |
| INTERNATIONAL PAPER P O BOX 644095 PITTSBURGH, PA 15264-4095 #N/A | | | TRADE VENDOR | | | | $121.96 |
| ACCOUNT NO.  6311 | | | | | | | |
| INTERNATIONAL PRODUCTS CORP 201 CONNECTICUT DRIVE BURLINGTON, NJ 08016-4105 | | | TRADE VENDOR | | | | $91.20 |
| ACCOUNT NO.  49835 | | | | | | | |
| INTERTEK TESTING SERVICES LTD. BUILDING T52-8, NO. 1201 GUI QIAO ROAD SHANGHAI 201206 CHINA(CN) | | | TRADE VENDOR | | | | $245.00 |
| ACCOUNT NO.  34502 | | | | | | | |
| ITW DELTAR DIVISION P O BOX 75170 CHICAGO, IL 60675-5170 | | | TRADE VENDOR | | | | $20,153.12 |
| ACCOUNT NO.  22046 | | | | | | | |
| J D POWER & ASSOCIATES P O BOX 512778 LOS ANGELES, CA 90051-0778 | | | TRADE VENDOR | | | | $4,860.00 |

Sheet no. 32 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $65,936.49

In re **FLUID ROUTING SOLUTIONS, INC.**                          Case No.   09-10385

Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   33660 | | | | | | | |
| J DRASNER & CO INC 23600 MERCANTILE ROAD  UNIT I BEACHWOOD, OH 44122-5915 | | | TRADE VENDOR | | | | $2,590.00 |
| ACCOUNT NO.   29789 | | | | | | | |
| J M HUBER CORPORATION P O BOX 932221 ATLANTA, GA 31193-2221 | | | TRADE VENDOR | | | | $1,674.00 |
| ACCOUNT NO.   48857 | | | | | | | |
| J P UNITECH INC. 5348 CREEKMONTE DR OAKLAND TWP, MI 48306-4795 | | | TRADE VENDOR | | | | $14,140.40 |
| ACCOUNT NO.   46036 | | | | | | | |
| J. DANIEL LYKINS 8411 SKIFF LANE MAINEVILLE, OH 45039-9527 | | | TRADE VENDOR | | | | $690.00 |
| ACCOUNT NO.   41677 | | | | | | | |
| J.A. KING & COMPANY, INC. P O BOX 21225 GREENSBORO, NC 27420-1225 | | | TRADE VENDOR | | | | $411.24 |
| ACCOUNT NO.   35292 | | | | | | | |
| JAGEMANN STAMPING CO P O BOX 88975 MILWAUKEE, WI 53288-0975 | | | TRADE VENDOR | | | | $10,035.18 |
| ACCOUNT NO. | | | | | | | |
| JAYNE STANCELL 131 MARTIN CR CENTRAL, SC 29630 | | | SEVERANCE | | | | $7,221.94 |
| ACCOUNT NO. | | | | | | | |
| JERRY WOLFE 1923 DUNHAM DRIVE ROCHESTER, MI 48306 | | | SEVERANCE | | | | $49,731.68 |
| ACCOUNT NO.   38141 | | | | | | | |
| JIFFY-TITE 4437 WALDEN AVE LANCASTER, NY 14086-9754 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO. | | | | | | | |
| JOE CERVONI 848 DUNEDIN DRIVE ROCHESTER HILLS, MI 48309 | | | SEVERANCE | | | | $1,825.40 |

Sheet no. 33 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $88,354.84

In re  **FLUID ROUTING SOLUTIONS, INC.**                                     Case No.  09-10385

                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   34671 | | | | | | | |
| JOHNSON CONTROLS INC P O BOX 905240 CHARLOTTE, NC 28290-0000 | | | TRADE VENDOR | | | | $891.10 |
| ACCOUNT NO.   49996 | | | | | | | |
| JOSEPH CERVONI J.J. CONSULTING 848 DUNEDIN DRIVE ROCHESTER HILLS, MI 48309-1059 | | | TRADE VENDOR | | | | $5,429.48 |
| ACCOUNT NO.   48983 | | | | | | | |
| JULIE LOBERT-GERMOND 4085 CIRCLE BLVD WEST BLOOMFIELD, MI 48323-1290 | | | TRADE VENDOR | | | | $560.00 |
| ACCOUNT NO.   50017 | | | | | | | |
| K & R NO-1 LLC SUNOCO 5806 CALHOUN MEMORIAL HWY EASLEY, SC 29640-3832 | | | TRADE VENDOR | | | | $881.60 |
| ACCOUNT NO.   10317 | | | | | | | |
| K B TOOL & DIE INC 35420 STANLEY STERLING HGTS, MI 48312 | | | TRADE VENDOR | | | | $6,500.00 |
| ACCOUNT NO.   37289 | | | | | | | |
| KEYENCE CORP. DEPT CH 17128 PALATINE, IL 60055-7128 | | | TRADE VENDOR | | | | $2,194.00 |
| ACCOUNT NO.   20487 | | | | | | | |
| KIENE DIESEL ACCESORIES 2642 PAYSHERE CIRCLE CHICAGO, IL 60674 | | | TRADE VENDOR | | | | $105.50 |
| ACCOUNT NO.   48668 | | | | | | | |
| KISTLER INSTRUMENT CORP. 75 JOHN GLENN DR AMHERST, NY 14228-2119 | | | TRADE VENDOR | | | | $19,282.00 |
| ACCOUNT NO.   38398 | | | | | | | |
| KIZER FIRE PROTECTION CO. 5225 TIMBERLAKE/WILDERSVILLE LEXINGTON, TN 38351 | | | TRADE VENDOR | | | | $993.01 |

Sheet no. 34 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                        Subtotal           $36,836.69

In re  **FLUID ROUTING SOLUTIONS, INC.**                          Case No.  09-10385

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   34748 | | | | | | | |
| KMC STAMPINGS DIV KICKHAEFER MFG CO BOX 88209 MILWAUKEE, WI 53288-0209 | | | TRADE VENDOR | | | | $126,168.50 |
| ACCOUNT NO.   39934 | | | | | | | |
| LAKELAND SPRING WATER CO. P O BOX 1062 MURRAY, KY 42071-1062 | | | TRADE VENDOR | | | | $708.08 |
| ACCOUNT NO.   49988 | | | | | | | |
| LANDSTAR GLOBAL LOGISTICS 13410 SUTTON PARK DR SOUTH THIRD FLOOR JACKSONVILLE, FL 32224-5270 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.   28417 | | | | | | | |
| LANXESS CORP P O BOX 404818 ATLANTA, GA 30384 4818 | | | TRADE VENDOR | | | | $42,667.84 |
| ACCOUNT NO.   49536 | | | | | | | |
| LARRY J. BIRD 8548 MCKINLEY AVE. BELVIDERE, IL 61008 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.   40868 | | | | | | | |
| LAWRENCE SERVICE, INC. P O BOX 2791 245 PRESTON ST JACKSON, TN 38302-2791 | | | TRADE VENDOR | | | | $14,245.65 |
| ACCOUNT NO.   46458 | | | | | | | |
| LEGRIS AUTOLINE ATTN:  CINDY YOST 7205 E. HAMPTON AVE. MESA, AZ 85209-3301 | | | TRADE VENDOR | | | | $4,920.00 |
| ACCOUNT NO.   34717 | | | | | | | |
| LEXINGTON ELECTRIC SYSTEM ACCT# 10174601 ACCT# 10174651 ACCT# 10174551 P O BOX 219 LEXINGTON, TN 38351-0000 | | | TRADE VENDOR | | | | $43,022.15 |
| ACCOUNT NO.   34725 | | | | | | | |
| LEXINGTON LUMBER CO INC P O BOX 457 LEXINGTON, TN 38351-0000 | | | TRADE VENDOR | | | | $141.42 |

Sheet no. 35 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $232,323.64

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47721 | | | | | | | |
| LEXINGTON PLASTICS CO. 170 MASTERS DR LEXINGTON, TN 38351-7702 | | | TRADE VENDOR | | | | $9,376.00 |
| ACCOUNT NO.  34728 | | | | | | | |
| LEXINGTON UTILITIES ACCT# 00521601 ACCT# 00521801 50-54 MONROE ST LEXINGTON, TN 38351-0000 | | | TRADE VENDOR | | | | $67,912.89 |
| ACCOUNT NO.  44325 | | | | | | | |
| LIANDA CORP. P O BOX 712836 CINCINNATI, OH 45271-2836 | | | TRADE VENDOR | | | | $53,888.18 |
| ACCOUNT NO.  49082 | | | | | | | |
| LIBERTY DEVELOPMENT COMPANY, LLC 200A SOUTH MAIN ST GREENVILLE, SC 29601-2832 | | | TRADE VENDOR | | | | $3,186.96 |
| ACCOUNT NO.  22964 | | | | | | | |
| LIFT POWER INC P O BOX 6548 JACKSONVILLE, FL 32236-6548 | | | TRADE VENDOR | | | | $19,794.16 |
| ACCOUNT NO.  49975 | | | | | | | |
| LISA D. LOWERY BACK FORTY PRODUCTS 1601 STEWART ROAD WOODRUFF, SC 29388-8272 | | | TRADE VENDOR | | | | $7,154.50 |
| ACCOUNT NO.  7215 | | | | | | | |
| LIVINGSTON & HAVEN INC P O BOX 890218 CHARLOTTE, NC 28289-0218 | | | TRADE VENDOR | | | | $331.70 |
| ACCOUNT NO.  43237 | | | | | | | |
| LONG USA LLC SUBSIDIARY OF DANA CORPORATION P O BOX 77501 DETROIT, MI 48277-0501 | | | TRADE VENDOR | | | | $40,964.00 |
| ACCOUNT NO.  33943 | | | | | | | |
| LOWE'S P O BOX 530954 ATLANTA, GA 30353-0954 | | | TRADE VENDOR | | | | $100.71 |

Sheet no. 36 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $202,709.10

In re **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  11462 | | | | | | | |
| LUMBEE ENTERPRISES INC 1667 FENTON BUSINESS PARK CT FENTON, MO 63026-2941 | | | TRADE VENDOR | | | | $4,121.63 |
| ACCOUNT NO.  2347 | | | | | | | |
| M S C INDUSTRIAL SUPPLY C DEPT CH 0075 PALATINE, IL  60055-0075 | | | TRADE VENDOR | | | | $249.87 |
| ACCOUNT NO. | | | | | | | |
| M S C INDUSTRIAL SUPPLY CO INC DEPT CH 0076 PALATINE, IL  60055-0076 | | | TRADE VENDOR | | | | $646.71 |
| ACCOUNT NO.  49929 | | | | | | | |
| M S C O PO BOX 1000, DEPT 481 MEMPHIS, TN 38148-0481 | | | TRADE VENDOR | | | | $1,284.00 |
| ACCOUNT NO.  46344 | | | | | | | |
| MAIN STREET CONNECTIONS P O BOX 11867 JACKSON, TN 38308 | | | TRADE VENDOR | | | | $499.00 |
| ACCOUNT NO.  49969 | | | | | | | |
| MANAGEMENT RECRUITERS OF ANN ARBOR, INC. VARIANT PARTNERS 24 FRANK LLOYD WRIGHT DRIVE PO BOX 506, SUITE H 3000 ANN ARBOR, MI 48106-0506 | | | TRADE VENDOR | | | | $23,250.00 |
| ACCOUNT NO.  45976 | | | | | | | |
| MARION COUNTY SOLID WASTE DEPT. 5601 SE 66TH ST OCALA, FL  34480-9501 | | | TRADE VENDOR | | | | $3,146.14 |
| ACCOUNT NO.  34509 | | | | | | | |
| MARION DAVIS INC PO BOX 2429 EASLEY, SC 29641-2429 | | | TRADE VENDOR | | | | $2,451.69 |
| ACCOUNT NO.  49605 | | | | | | | |
| MARK IV INDUSTRIES, INC. PO BOX 810 AMHERST, NY  14226-0810 | | | TRADE VENDOR | | | | $341,583.52 |

Sheet no. 37 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $377,232.56

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

_____                    _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  49605 | | | | | | | |
| MARK IV INDUSTRIES, INC. PO BOX 810 AMHERST, NY 14226-0810 | | | WORKERS COMPENSATION | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK IV/DAYCO PRODUCTS, LLC, ET AL. RICHARD L. GRENOLDS ONE TOWNE CENTRE 501 JOHN JAMES AUDUBON PARKWAY PO BOX 810 AMHERST, NY 14226-0810 | | | LITIGATION MARK IV/DAYCO PRODUCTS, LLC, ET AL. REGARDING TIMBER DICK CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  44168 | | | | | | | |
| MARK STORY D/B/A SOUTHERN MGMT SERVICES 508 CUMBERLAND ST MEMPHIS, TN 38112-2618 | | | TRADE VENDOR | | | | $16,500.00 |
| ACCOUNT NO.  42731 | | | | | | | |
| MARKIN TUBING P O BOX 30273 HARTFORD, CT 06150-0273 | | | TRADE VENDOR | | | | $49,815.45 |
| ACCOUNT NO.  49844 | | | | | | | |
| MARTIN MARIETTA MAGNESIA SPECIALTIES LLC P.O. BOX 93186 CHICAGO, IL 60673-0001 | | | TRADE VENDOR | | | | $14,175.00 |
| ACCOUNT NO. | | | | | | | |
| MARTIN SUPPLY MSCO INC PO BOX 1000 MEMPHIS, TN 38148-0481 | | | TRADE VENDOR | | | | $259,351.62 |
| ACCOUNT NO.  49832 | | | | | | | |
| MARVIN L PRITCHARD PRITCHARD LAWN SERVICE 2485 RUE HAMMER ROAD CEDAR GROVE, TN 38321-3607 | | | TRADE VENDOR | | | | $475.00 |
| ACCOUNT NO. | | | | | | | |
| MARY ELIZABETH CAMBRE 3314 NE 33RD AVE OCALA, FL 34479 | | | SEVERANCE | | | | $1,423.85 |
| ACCOUNT NO.  7606 | | | | | | | |
| MATTHEWS INTERNATIONAL CORP TWO NORTH SHORE CENTER PITTSBURGH, PA 15212-5851 | | | TRADE VENDOR | | | | $206.54 |

Sheet no. 38 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $341,947.46

In re  **FLUID ROUTING SOLUTIONS, INC.**                                Case No.  09-10385

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  7701 | | | | | | | |
| MCGEE INDUSTRIES MCLUBE DIV 9 CROZERVILLE RD ASTON, PA  19014-0000 | | | TRADE VENDOR | | | | $3,625.00 |
| ACCOUNT NO.  7136 | | | | | | | |
| MCMASTER-CARR SUPPLY PO BOX 7690 CHICAGO, IL  60680-7690 | | | TRADE VENDOR | | | | $3,463.09 |
| ACCOUNT NO.  35201 | | | | | | | |
| MCNAUGHTON-MCKAY ELECTRIC CO P O BOX 890976 CHARLOTTE, NC  28289-0976 | | | TRADE VENDOR | | | | $2,223.94 |
| ACCOUNT NO.  49787 | | | | | | | |
| MEDCO HEALTH SOLUTIONS INC PO BOX 945551 ATLANTA, GA  30394-5551 | | | TRADE VENDOR | | | | $1,068.99 |
| ACCOUNT NO.  48993 | | | | | | | |
| MEDERO MEDICAL MARION 1109 SW 10TH ST OCALA, FL  34474-2725 | | | TRADE VENDOR | | | | $1,530.00 |
| ACCOUNT NO.  49550 | | | | | | | |
| MERCER HUMAN RESOURCE CONSULTING P.O. BOX 730182 DALLAS, TX  75373-0182 | | | TRADE VENDOR | | | | $58,534.00 |
| ACCOUNT NO.  47723 | | | | | | | |
| MERCURY MECHANICAL INC. 32732 WEST EIGHT MILE ROAD FARMINGTON, SC  29602-3477 | | | TRADE VENDOR | | | | $4,971.00 |
| ACCOUNT NO.  48046 | | | | | | | |
| METRO ENVIRONMENTAL INC. 22656 15 MILE RD CLINTON TWP, MI  48035-3100 | | | TRADE VENDOR | | | | $6,223.96 |
| ACCOUNT NO. | | | | | | | |
| METRO WELDING SUPPLY CORPORATION 12620 SOUTHFIELD DETROIT, MI  48223 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 39 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $81,639.98

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  17475 | | | | | | | |
| MIDLANDS PACKAGING CORP 4641 NORTH 56TH STREET LINCOLN, NE 68504-1795 | | | TRADE VENDOR | | | | $1,292.40 |
| ACCOUNT NO.  48360 | | | | | | | |
| MIDWEST PRESSURE SYSTEMS INC. 204 EASY ST CAROL STREAM, IL 60188-2314 | | | TRADE VENDOR | | | | $3,140.00 |
| ACCOUNT NO.  37341 | | | | | | | |
| MILLIPORE CORPORATION 135 S. LASALLE DEPT. 2736 CHICAGO, IL 60674-2736 | | | TRADE VENDOR | | | | $705.06 |
| ACCOUNT NO.  34104 | | | | | | | |
| MINIATURE PRECISION COMP INC LOCKBOX 329 MILWAUKEE, WI 53288 | | | TRADE VENDOR | | | | $2,674.00 |
| ACCOUNT NO. | | | | | | | |
| MITCHELL GROVE, ET AL.RJ FRANCIS X. RAPPICH, III, ESQ FISHER, RUSHMER, WERRENRATH, DICKSON, TALLEY & DUNLAP, P.A. PO BOX 712 ORLANDO, FL 32802-0712 | | | LITIGATION MITCHELL GROVE, ET AL. V. FLUID ROUTING SOLUTIONS, INC. ET AL. CASE NO:  5:07-CV-368-OC-10GRJ | X | X | X | UNKNOWN |
| ACCOUNT NO.  37463 | | | | | | | |
| MITSUI & COMPANY (USA), INC. P.O. BOX 3242 CAROL STREAM, IL | | | TRADE VENDOR | | | | $6,116.00 |
| ACCOUNT NO.  32111 | | | | | | | |
| MODULAR SPACE CORPORATION CUST# 14-127109 12603 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0126 | | | TRADE VENDOR | | | | $2,193.44 |
| ACCOUNT NO.  49578 | | | | | | | |
| MONSON COMPANIES, INC. P.O. BOX 14010 LEWISTON, ME 04243-9537 | | | TRADE VENDOR | | | | $41,182.20 |
| ACCOUNT NO.  12943 | | | | | | | |
| MOORE WALLACE - AN R R DONNELLEY CO. P O BOX 905046 CHARLOTTE, NC 28290-5046 | | | TRADE VENDOR | | | | $43.44 |

Sheet no. 40 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $57,346.54

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385
_____            _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   20158 | | | | | | | |
| MORRIS TOOL & PLASTICS, I<br>P O BOX 1735<br>HENDERSON, KY  42420-4475 | | | TRADE VENDOR | | | | $22,989.00 |
| ACCOUNT NO.   8307 | | | | | | | |
| MUBEA INC<br>P O BOX 631125<br>CINCINNATI, OH  45263-1125 | | | TRADE VENDOR | | | | $98,333.20 |
| ACCOUNT NO.   48520 | | | | | | | |
| MY OFFICE PRODUCTS INC.<br>P O BOX 306003<br>NASHVILLE, TN  37230-6003 | | | TRADE VENDOR | | | | $1,364.05 |
| ACCOUNT NO.   8588 | | | | | | | |
| NATIONAL TELEPHONE SUPPLY<br>P O BOX 72016 U<br>CLEVELAND, OH  44192-0000 | | | TRADE VENDOR | | | | $1,528.00 |
| ACCOUNT NO.   8590 | | | | | | | |
| NATIONAL WELDERS SUPPLY<br>COMPANY INC<br>DBA - AIRGAS NATIONAL WELDERS<br>PO BOX 601985<br>CHARLOTTE, NC  28260-1985 | | | TRADE VENDOR | | | | $504.68 |
| ACCOUNT NO.   45698 | | | | | | | |
| NATIONS EXPRESS INC.<br>P O BOX 536441<br>ATLANTA, GA | | | TRADE VENDOR | | | | $524.45 |
| ACCOUNT NO.   8661 | | | | | | | |
| NEUCO DISTRIBUTORS<br>P O BOX 500<br>BOSTWICK, FL  32007-0500 | | | TRADE VENDOR | | | | $12,863.00 |
| ACCOUNT NO.   49684 | | | | | | | |
| NEW ECHELON DIRECT MARKETING,<br>LLC.<br>9935 LYON DRIVE<br>BRIGHTON, MI  48114-7557 | | | TRADE VENDOR | | | | $428.88 |
| ACCOUNT NO.   5389 | | | | | | | |
| NEWARK ELECTRONICS<br>PO BOX 94151<br>PALATINE, IL  60094-4151 | | | TRADE VENDOR | | | | $7.71 |

Sheet no. 41 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal        $138,542.97

In re  **FLUID ROUTING SOLUTIONS, INC.**                              Case No.  **09-10385**

Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   38682 | | | | | | | |
| NEXAIR, LLC P O BOX 125 MEMPHIS, TN 38101-0125 | | | TRADE VENDOR | | | | $85.44 |
| ACCOUNT NO. | | | | | | | |
| NISSAN ATTN: REED WILLIAMS 983 NISSAN DR. SMYRNA, TN 37167 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   40781 | | | | | | | |
| NORMA PRODUCTS, INC. 2430 E. WALTON BLVD AUBURN HILLS, MI 48326-1956 | | | TRADE VENDOR | | | | $92,071.15 |
| ACCOUNT NO.   44695 | | | | | | | |
| NORTH AMERICAN VAN LINES 24285 NETWORK PLACE CHICAGO, IL 60673-1285 | | | TRADE VENDOR | | | | $9,010.09 |
| ACCOUNT NO.   34212 | | | | | | | |
| O E M/MILLER CORP. D/B/A HOLM INDUSTRIES INC. P O BOX 635428 CINCINNATI, OH 45263-5428 | | | TRADE VENDOR | | | | $35,380.59 |
| ACCOUNT NO.   8275 | | | | | | | |
| O E S A - ACCOUNTING DEPT. 1301 W LONG LAKE RD STE 225 TROY, MI 48098-6371 | | | TRADE VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   48602 | | | | | | | |
| OCALA BACKFLOW AND FIRE SPRINKLERS LLC 4964 NW 57TH AVE OCALA, FL 34482-7859 | | | TRADE VENDOR | | | | $5,175.00 |
| ACCOUNT NO.   8943 | | | | | | | |
| OCALA ELECTRIC UTILITY P O BOX 1330 OCALA | | | TRADE VENDOR | | | | $220,267.41 |
| ACCOUNT NO.   49949 | | | | | | | |
| OCONEE PICKENS REHABILITATION CENTER 1410 BOSTON AVENUE PO BOX 15 WEST COLUMBIA, SC 29171 | | | TRADE VENDOR | | | | $3,104.10 |

Sheet no. 42 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $366,093.78

In re  **FLUID ROUTING SOLUTIONS, INC.**                              Case No.  09-10385

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10818 | | | | | | | |
| OETIKER INC 6317 EUCLID STREET P.O. BOX 217 MARLETTE, MI 48453-1426 | | | TRADE VENDOR | | | | $14,056.71 |
| ACCOUNT NO.  47409 | | | | | | | |
| OFFICE DEPOT P O BOX 633211 CINCINNATI, OH 45263-3211 | | | TRADE VENDOR | | | | $3,339.19 |
| ACCOUNT NO.  42614 | | | | | | | |
| OFFICE DEPOT P O BOX 633211 CINCINNATI, OH 45263-3211 | | | TRADE VENDOR | | | | $275.08 |
| ACCOUNT NO.  49775 | | | | | | | |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWARD PO BOX 89 COLUMBIA, SC 29202-0089 | | | TRADE VENDOR | | | | $4,632.60 |
| ACCOUNT NO.  42667 | | | | | | | |
| OLD DOMINION FREIGHT LINES, INC. 14933 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-4933 | | | TRADE VENDOR | | | | $280.92 |
| ACCOUNT NO.  9144 | | | | | | | |
| ORKIN PEST CONTROL A/C # 2775755 21068 BRIDGE ST SOUTHFIELD, MI 48033-4087 | | | TRADE VENDOR | | | | $313.50 |
| ACCOUNT NO.  34257 | | | | | | | |
| OVERHEAD DOOR CO OF GREENVILLE P O BOX 6225 GREENVILLE, SC 29606-6225 | | | TRADE VENDOR | | | | $194.95 |
| ACCOUNT NO.  45212 | | | | | | | |
| P I C PRODUCTIVITY IMPROVEMENT CENTER P O BOX 57527 STATION A TORONTO, ON  M5W 5M5 CANADA(CA) | | | TRADE VENDOR | | | | $5,434.80 |
| ACCOUNT NO.  49873 | | | | | | | |
| P Q S I PYRAMID QUALITY SOLUTIONS PO BOX 5935 DRAWER #1094 TROY, MI 48007-5935 | | | TRADE VENDOR | | | | $1,644.00 |

Sheet no. 43 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $30,171.75

In re **FLUID ROUTING SOLUTIONS, INC.**                    Case No. 09-10385

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47348 | | | | | | | |
| P T M CORPORATION 6560 BETHUY RD FAIR HAVEN, MI 48023-1810 | | | TRADE VENDOR | | | | $177,193.47 |
| ACCOUNT NO.  43439 | | | | | | | |
| PACER PITTMAN PROPANE, LLC P O BOX 164 BETHEL SPRINGS, TN 38315 | | | TRADE VENDOR | | | | $3,703.80 |
| ACCOUNT NO.  37778 | | | | | | | |
| PACKAGING ALTERNATIVES CORPORATION P O BOX 770907 OCALA, OH 43402 | | | TRADE VENDOR | | | | $744.56 |
| ACCOUNT NO.  45100 | | | | | | | |
| PALMETTO DATA SYSTEMS 102 ROBERTS FARM RD SIMPSONVILLE, SC 29681-7241 | | | TRADE VENDOR | | | | $10,968.07 |
| ACCOUNT NO.  48765 | | | | | | | |
| PALMETTO HEALTH ALLIANCE D/B/A BAPTIST UPSTATE PHYSICIA P O BOX 2089 EASLEY, SC 29641-2089 | | | TRADE VENDOR | | | | $103.00 |
| ACCOUNT NO.  34286 | | | | | | | |
| PANOPLY CORP P O BOX 100 LEXINGTON, TN 38351-0090 | | | TRADE VENDOR | | | | $19,425.00 |
| ACCOUNT NO. | | | | | | | |
| PARKER HANNIFIN CORP. INDUSTRIAL HOSE DIVISION 17295 FOLTZ INDUSTRIAL PARKWAY CLEVELAND, OH 44149 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  37655 | | | | | | | |
| PATRICIA JOWERS D/B/A CONTRACT SERVICE CLEANIN P O BOX 761 LEXINGTON, TN 38351-0761 | | | TRADE VENDOR | | | | $525.00 |
| ACCOUNT NO. | | | | | | | |
| PATTI KELLEY 4603 SE 35TH PLACE OCALA, FL 34480 | | | SEVERANCE | | | | $15,768.40 |

Sheet no. 44 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $228,431.30

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                              Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  20074 | | | | | | | |
| PEAK TECHNOLOGIES P O BOX 8500 (S-4955) PHILADELPHIA, PA  19178-4955 | | | TRADE VENDOR | | | | $1,941.56 |
| ACCOUNT NO.  48094 | | | | | | | |
| PENN ALUMINUM INTERNATIONAL INC P O BOX 99576 CHICAGO, MI  48071-1428 | | | TRADE VENDOR | | | | $7,942.53 |
| ACCOUNT NO.  44635 | | | | | | | |
| PERFECT WATER COMPANY P O BOX 644006 CINCINNATI, OH  45264-4006 | | | TRADE VENDOR | | | | $311.31 |
| ACCOUNT NO.  47126 | | | | | | | |
| PERFORMANCE COMPOUNDING LLC 185 S BROAD ST PAWCATUCK, CT  06379-1997 | | | TRADE VENDOR | | | | $8,283.00 |
| ACCOUNT NO.  44400 | | | | | | | |
| PETER CREMER NORTH AMERICA P O BOX 701082 CINCINNATI, OH  45270-1082 | | | TRADE VENDOR | | | | $85,176.00 |
| ACCOUNT NO.  48257 | | | | | | | |
| PETROLAB COMPANY P O BOX 951834 DALLAS, TX  75395-1834 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.  48250 | | | | | | | |
| PHILLIPS STAFFING CO. INC. P O BOX 32362 CHARLOTTE, NC  28232-2362 | | | TRADE VENDOR | | | | $34,799.97 |
| ACCOUNT NO.  49416 | | | | | | | |
| PHOENIX QUALITY SYSTEMS C/O R P G 221 LAKESHORE RD E. STE 300 OAKVILLE, ON  L6J 1H7 CANADA(CA) | | | TRADE VENDOR | | | | $2,153.55 |
| ACCOUNT NO.  30771 | | | | | | | |
| PHOENIX WOOD PRODUCTS 3761 NE 36TH AVENUE OCALA, FL  34479 | | | TRADE VENDOR | | | | $4,777.40 |

Sheet no. 45 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                     Subtotal        $145,885.32

In re  **FLUID ROUTING SOLUTIONS, INC.**                                Case No.  09-10385

                            Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   26688 | | | | | | | |
| PIC-A-DELI CAFE 3134 WALTON BLVD ROCHESTER HILLS | | | TRADE VENDOR | | | | $210.73 |
| ACCOUNT NO.   34904 | | | | | | | |
| PICKENS COUNTY MR BOARD BETTER SKILLS INC-SHELTERED EMPLOYMENT  PO BOX 1308 EASLEY, SC 29641-0000 | | | TRADE VENDOR | | | | $3,318.38 |
| ACCOUNT NO.   31892 | | | | | | | |
| PICKENS COUNTY TREASURER 222 MCDANIEL AVE B-4 PICKENS, SC 29671-0000 | | | TRADE VENDOR | | | | $693.00 |
| ACCOUNT NO.   9524 | | | | | | | |
| PICK'S SALES-LEASING P O BOX 771559 OCALA, FL 34477-1559 | | | TRADE VENDOR | | | | $255.60 |
| ACCOUNT NO.   47961 | | | | | | | |
| PIEDMONT PAPER COMPANY INC. P O BOX 5413 ASHEVILLE, NC 28813-5413 | | | TRADE VENDOR | | | | $93.94 |
| ACCOUNT NO.   37371 | | | | | | | |
| PITNEY BOWES INC A/C 87519124207 P O BOX 856390 LOUISVILLE, KY 40285-6390 | | | TRADE VENDOR | | | | $225.65 |
| ACCOUNT NO. | | | | | | | |
| PLANTE MORAN 27400 NORTHWESTERN HWY SOUTHFIELD, MI 48034-4724 | | | TRADE VENDOR | | | | $4,421.36 |
| ACCOUNT NO.   48542 | | | | | | | |
| POLYMER DYNAMIX LLC 238 SAINT NICHOLAS AVENUE SOUTH PLAINFIELD, NJ 07080-1810 | | | TRADE VENDOR | | | | $27,100.00 |
| ACCOUNT NO.   34952 | | | | | | | |
| PRATT INDUSTRIES (USA) P O BOX 933907 ATLANTA, GA 31193-3907 | | | TRADE VENDOR | | | | $12,977.54 |
| ACCOUNT NO.   47369 | | | | | | | |
| PRAXAIR DISTRIBUTION INC. DEPT CH 10660 PALATINE, IL 60055-0660 | | | TRADE VENDOR | | | | $1,489.59 |

Sheet no. 46 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal        $50,785.79

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

_____                    _____
Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  34057 | | | | | | | |
| PRECISION BENDERS INC P O BOX 239 MILFORD, IN 46542-0000 | | | TRADE VENDOR | | | | $10,485.00 |
| ACCOUNT NO.  45106 | | | | | | | |
| PREMIER INDUSTRIAL SERVICES P O BOX 1094 GREENVILLE, SC 29602-1094 | | | TRADE VENDOR | | | | $23,568.50 |
| ACCOUNT NO.  49598 | | | | | | | |
| PREMIER WATER & ENERGY TECHNOLOGY, INC. 11481 COLUMBIA PARK DRIVE W. JACKSONVILLE, FL 32258 | | | TRADE VENDOR | | | | $5,112.01 |
| ACCOUNT NO.  48434 | | | | | | | |
| PREMIUM SERVICES INC. 21765 MELROSE AVE SOUTHFIELD, MI 48075 | | | TRADE VENDOR | | | | $15,860.44 |
| ACCOUNT NO.  49845 | | | | | | | |
| PRINTSAFE INC. 12125 KEAR PLACE POWAY, CA 92064-7131 | | | TRADE VENDOR | | | | $145.22 |
| ACCOUNT NO.  20109 | | | | | | | |
| PRODUCT ACTION INTERNATIONAL 2506 RELIABLE PARKWAY CHICAGO, KY 42420-4475 | | | TRADE VENDOR | | | | $52,008.36 |
| ACCOUNT NO.  34488 | | | | | | | |
| PRODUCTION SPRING LLC 1151 ALLEN DR TROY, MI 48083 | | | TRADE VENDOR | | | | $2,988.30 |
| ACCOUNT NO.  49990 | | | | | | | |
| PRODUCTIVE DESIGN SERVICES INC. 101-3270 ELECTRICITY DRIVE WINDSOR, ON  N8W5J1 CANADA | | | TRADE VENDOR | | | | $4,000.00 |
| ACCOUNT NO.  39152 | | | | | | | |
| PROGRESSIVE LIFT TRUCK LL PO BOX 532167 LIVONIA, MI 48153-2167 | | | TRADE VENDOR | | | | $444.50 |
| ACCOUNT NO.  49182 | | | | | | | |
| PROMAX ENGINEERING LLC 7522 BARON DRIVE CANTON, MI 48187-2493 | | | TRADE VENDOR | | | | $2,865.60 |

Sheet no. 47 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $117,477.93

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  45046 | | | | | | | |
| PROSEALS U S A INC. 1011 MANSELL RD SUITE A ROSWELL, GA 30076-1507 | | | TRADE VENDOR | | | | $82,702.80 |
| ACCOUNT NO.  45541 | | | | | | | |
| PUBLIC STORAGE 1920 ENTERPRISE DR ROCHESTER HILLS, MI 48309-3803 | | | TRADE VENDOR | | | | $1,135.00 |
| ACCOUNT NO.  48419 | | | | | | | |
| PUROLATOR E F P A CLARCOR COMPANY P O BOX 849815 DALLAS, TX 75284-9815 | | | TRADE VENDOR | | | | $1,028.49 |
| ACCOUNT NO.  10004 | | | | | | | |
| QUALITY SPRING/TOGO INC DRAWER 64337 DETROIT, MI 48264-0337 | | | TRADE VENDOR | | | | $5,290.00 |
| ACCOUNT NO.  40833 | | | | | | | |
| QUEST TECHNOLOGIES, INC. 1060 CORPORATE CENTER DR OCONOMOWOC, WI 53066-4828 | | | TRADE VENDOR | | | | $423.40 |
| ACCOUNT NO.  10020 | | | | | | | |
| QUILL CORP P O BOX 94081 PALATINE, IL 60094-4081 | | | TRADE VENDOR | | | | $89.15 |
| ACCOUNT NO.  46031 | | | | | | | |
| QUINN PATENT, INC. 9950 SOUTHERN MARYLAND BLVD. DUNKIRK, MD 20754-3011 | | | TRADE VENDOR | | | | $630.00 |
| ACCOUNT NO.  6580 | | | | | | | |
| R W JOSEPHSON'S GRADING & CRANE RENTAL 9105 S E HWY C-25 BELLEVIEW, FL 34420-0000 | | | TRADE VENDOR | | | | $3,715.00 |
| ACCOUNT NO.  34585 | | | | | | | |
| RAINBOW TAPE & LABEL INC 11600 S WAYNE RD P O BOX 74453 ROMULUS, MI 48174-0453 | | | TRADE VENDOR | | | | $2,028.87 |

Sheet no. 48 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $97,042.71

In re  FLUID ROUTING SOLUTIONS, INC.                           Case No.  09-10385
_____                        _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RANDY STAFFORD 348 CARTEE RD LIBERTY, SC 29657 | | | SEVERANCE | | | | $13,899.86 |
| ACCOUNT NO.  48221 | | | | | | | |
| RAPID GLOBAL BUSINESS SOL 31791 SHERMAN AVE MADISON HGHTS, MI 48071-1428 | | | TRADE VENDOR | | | | $149,246.00 |
| ACCOUNT NO.  48266 | | | | | | | |
| RAYCONNECT INC. 3091 RESEARCH DR ROCHESTER HILLS, MI 48309-3581 | | | TRADE VENDOR | | | | $28,057.68 |
| ACCOUNT NO.  47602 | | | | | | | |
| RAYMOND LEASING CORP. P O BOX 203905 HOUSTON, TX 77216-3905 | | | TRADE VENDOR | | | | $511.86 |
| ACCOUNT NO.  48133 | | | | | | | |
| REEVES ENTERPRISES 60 FERGUSON DR LEXINGTON, TN 38351-6541 | | | TRADE VENDOR | | | | $7,429.50 |
| ACCOUNT NO.  46198 | | | | | | | |
| REISCH & ASSOCIATES P O BOX 490 LA GRANGE, IL 60525-0490 | | | TRADE VENDOR | | | | $7,990.00 |
| ACCOUNT NO.  10197 | | | | | | | |
| RELEASE COATING OF NEW YORK 125 S BROOKLYN AVE WELLSVILLE, NY 14895-1453 | | | TRADE VENDOR | | | | $1,200.50 |
| ACCOUNT NO.  11384 | | | | | | | |
| REXEL SOUTHERN DEPT AT 952726 ATLANTA, GA 31192-2726 | | | TRADE VENDOR | | | | $10,401.62 |
| ACCOUNT NO. | | | | | | | |
| RHONDA BURTON 3104 BALD KNOB RD HOLLADAY, TN 38341 | | | SEVERANCE | | | | $4,498.67 |
| ACCOUNT NO.  38112 | | | | | | | |
| RICHARDSON SAFETY EQUIPMENT, INC. 2020 SURRETT CT. P O BOX 7682 HIGH POINT, NC 27263 | | | TRADE VENDOR | | | | $6,095.00 |

Sheet no. 49 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal        $229,330.69

In re  **FLUID ROUTING SOLUTIONS, INC.**                                   Case No.   09-10385

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   40669 | | | | | | | |
| RICOH P O BOX 41601 PHILADELPHIA, PA | | | TRADE VENDOR | | | | $2,709.85 |
| ACCOUNT NO.   49039 | | | | | | | |
| RICOH AMERICAS CORP-MAINT P O BOX 4245 CAROL STREAM, IL  60197-4245 | | | TRADE VENDOR | | | | $4,000.00 |
| ACCOUNT NO.   46928 | | | | | | | |
| ROBBINS LLC P O BOX 11407 BIRMINGHAM, AL  35246-0931 | | | TRADE VENDOR | | | | $52,173.51 |
| ACCOUNT NO.   49965 | | | | | | | |
| ROBERT J MESSINA BM ENTERPRISES 19435 OLD HOMESTEAD HARPER WOODS, MI  48225-2092 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.   46037 | | | | | | | |
| ROBERT W BECKER & ASSOCIATES 707 HIGHWAY 66 EAST SUITE B TIJERAS, NM  87059-7382 | | | TRADE VENDOR | | | | $3,505.00 |
| ACCOUNT NO.   34680 | | | | | | | |
| ROBERTSON & STEWART INC P O BOX 690 BRIGHTON, MI  48116-0690 | | | TRADE VENDOR | | | | $5,250.00 |
| ACCOUNT NO.   49664 | | | | | | | |
| ROGER ZATKOFF COMPANY DBA ZATKOFF SEALS & PACKINGS PO BOX 486 FARMINGTON, MI  48332-0486 | | | TRADE VENDOR | | | | $8,860.50 |
| ACCOUNT NO.   41160 | | | | | | | |
| RONALD L BEAL D/B/A BEAL COMMUNICATIONS INC. P O BOX 131 EAST LAKE WEIR, FL  32133 | | | TRADE VENDOR | | | | $467.58 |
| ACCOUNT NO. | | | | | | | |
| ROOF MANAGEMENT 32402 WEST EIGHT MILE ROAD FARMINGTON HILLS, MI  48335 | | | TRADE VENDOR | | | | $285.00 |

Sheet no. 50 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $77,751.44

In re **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  48390 | | | | | | | |
| ROUSH INDUSTRIES INC. 12445 LEVAN RD LIVONIA, FL 34478-3038 | | | TRADE VENDOR | | | | $1,098.43 |
| ACCOUNT NO.  46450 | | | | | | | |
| ROY METAL FINISHING CO. P O BOX 38 CONESTEE, SC 29636-0038 | | | TRADE VENDOR | | | | $23,211.13 |
| ACCOUNT NO.  49743 | | | | | | | |
| ROYCE A. WEST AQ WEST 729 LOST LAKES DRIVE HOLLAND, OH 43528-8365 | | | TRADE VENDOR | | | | $7,205.64 |
| ACCOUNT NO.  48103 | | | | | | | |
| RUSKEN PACKAGING INC. P O BOX 11984 BIRMINGHAM, AL 35202-1198 | | | TRADE VENDOR | | | | $1,548.32 |
| ACCOUNT NO.  40709 | | | | | | | |
| RX PO BOX 504591 ST. LOUIS, MO 63150-4591 | | | TRADE VENDOR | | | | $8.94 |
| ACCOUNT NO.  10574 | | | | | | | |
| RYDER TRUCK RENTAL INC FILE 96723 P O BOX 402366 ATLANTA, GA 30384-2366 | | | TRADE VENDOR | | | | $2,689.48 |
| ACCOUNT NO.  47500 | | | | | | | |
| RYZEX RE-MARKETING DETP 200 P O BOX 94467 SEATTLE, WA 98124-6767 | | | TRADE VENDOR | | | | $3,225.28 |
| ACCOUNT NO.  11321 | | | | | | | |
| S C DEPT OF HEALTH & ENVIROMENTAL CONTROL BUREAU 2600 BULL ST COLUMBIA, SC 29201-1708 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.  49924 | | | | | | | |
| S&ME, INC. 155 TRADD STREET SPARTANBURG, SC 29301-5085 | | | TRADE VENDOR | | | | $1,500.00 |

Sheet no. 51 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $40,987.22

In re **FLUID ROUTING SOLUTIONS, INC.**                    Case No. **09-10385**

                              Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40876 | | | | | | | |
| SAFETY - KLEEN, INC. P O BOX 382066 PITTSBURGH, PA  15250-8066 | | | TRADE VENDOR | | | | $255.96 |
| ACCOUNT NO.  10660 | | | | | | | |
| SAFETY-KLEEN CORP P O BOX 650509 DALLAS, TX  75265-0509 | | | TRADE VENDOR | | | | $1,826.58 |
| ACCOUNT NO.  47542 | | | | | | | |
| SCHNEIDER NATIONAL INC. 2567 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $5,079.80 |
| ACCOUNT NO.  49623 | | | | | | | |
| SCHWALL INSURANCE AGENCY 138 N FULTON ST WAUSEON, OH  43567 | | | TRADE VENDOR | | | | $1,250.00 |
| ACCOUNT NO.  48928 | | | | | | | |
| SCOTT EQUIPMENT COMPANY INC. P O BOX 670 HUNTERSVILLE, MI  48150-1270 | | | TRADE VENDOR | | | | $1,068.11 |
| ACCOUNT NO.  43162 | | | | | | | |
| SCOTT'S-PARKER'S BAR-B-Q P.O. BOX 211 LEXINGTON, TN  38351-0211 | | | TRADE VENDOR | | | | $165.00 |
| ACCOUNT NO. | | | | | | | |
| SECURITAS SECURITY SERVICES USA, INC. ANTHONY MURRAY 3004 W. GRAND BLVD. SUITE L-120 DETROIT, MI  48202 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  34370 | | | | | | | |
| SENSATA TECHNOLOGIES INC. P O BOX 100139 ATLANTA, GA  30384-0139 | | | TRADE VENDOR | | | | $36,718.64 |
| ACCOUNT NO.  11018 | | | | | | | |
| SHERMAN TEXTILECO P O BOX 596 DALLAS, TX  28034 | | | TRADE VENDOR | | | | $6,275.00 |

Sheet no. 52 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal        $52,639.09

In re **FLUID ROUTING SOLUTIONS, INC.**                     Case No. 09-10385

                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40359 | | | | | | | |
| SHIP - PAQ 3845 PORT UNION RD FAIRFIELD, OH 45014 | | | TRADE VENDOR | | | | $588.20 |
| ACCOUNT NO.  24863 | | | | | | | |
| SIEMENS PRODUCT LIFECYCLE MGMT SOFTWARE 5800 GRANITE PARKWAY SUITE 600 PLANO, TX 75024-6612 | | | TRADE VENDOR | | | | $13,000.00 |
| ACCOUNT NO.  41812 | | | | | | | |
| SILVER SPRINGS BOTTLED WATER CO. P O BOX 926 SILVER SPRINGS, FL 34489-0926 | | | TRADE VENDOR | | | | $378.00 |
| ACCOUNT NO.  47504 | | | | | | | |
| SINCLAIR & RUSH, INC. 4149 PAYSHERE CIRCLE CHICAGO, IL 60674 | | | TRADE VENDOR | | | | $370.20 |
| ACCOUNT NO.  32090 | | | | | | | |
| SINGLETON REELS 11783 TIMBER POINT TRL MANTUA, OH 44255-9694 | | | TRADE VENDOR | | | | $902.00 |
| ACCOUNT NO.  49742 | | | | | | | |
| SOUTHERN MILLING & LUMBER, INC. PO BOX 1767 LAKELAND, FL 33802-1767 | | | TRADE VENDOR | | | | $8,443.10 |
| ACCOUNT NO.  44235 | | | | | | | |
| SPARKEY'S PIZZERIA & GRILL P O BOX 1369 LEXINGTON, TN 38351-1369 | | | TRADE VENDOR | | | | $89.10 |
| ACCOUNT NO.  48108 | | | | | | | |
| SPECIALIST HEAT EXCHANGERS LTD FREEMAN ROAD NORTH HYKEHAM LINCOLN  LN6 9AP ENGLAND(UK) | | | TRADE VENDOR | | | | $25,348.40 |
| ACCOUNT NO.  1473 | | | | | | | |
| SPECIALTY YARN AND CONVERTING INC C/O VEYANCE TECHNOLOGIES INC 703 S CLEVELAND MASSILLON ROAD FAIRLAWN, OH 44333-3032 | | | TRADE VENDOR | | | | $47,554.32 |

Sheet no. 53 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $96,673.32

In re  **FLUID ROUTING SOLUTIONS, INC.**                              Case No.  09-10385

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  49857 | | | | | | | |
| SPECTERA INC. ACCT. # 4UH 2-40627 LOCKBOX 6062 PO BOX 7247-6062 PHILADELPHIA, PA  19170-6062 | | | TRADE VENDOR | | | | $15,886.88 |
| ACCOUNT NO.  41446 | | | | | | | |
| SPECTRUM PLASTICS GROUP PO BOX 1521-1168 MINNEAPOLIS, MN  55480-1521 | | | TRADE VENDOR | | | | $5,257.80 |
| ACCOUNT NO.  45616 | | | | | | | |
| SPRINT P O BOX 96064 CHARLOTTE, NC  28296-0064 | | | TRADE VENDOR | | | | $89.08 |
| ACCOUNT NO.  33346 | | | | | | | |
| SPRINTER MARKING, INC. 1805 CHANDLERSVILLE RD ZANESVILLE, OH  43701-4604 | | | TRADE VENDOR | | | | $4,800.00 |
| ACCOUNT NO.  48145 | | | | | | | |
| ST JOE TOOL COMPANY P.O. BOX 578 BRIDGMAN, MI  49106 | | | TRADE VENDOR | | | | $25,807.35 |
| ACCOUNT NO.  32593 | | | | | | | |
| ST PRODUCTS LLC SMALL TUBE PRODUCTS PO BOX 200784 PITTSBURGH, PA  15251-0784 | | | TRADE VENDOR | | | | $3,700.22 |
| ACCOUNT NO.  46541 | | | | | | | |
| STANFILL ENTERPRISES CO. INC. P O BOX 461 LEXINGTON, TN  38351-0461 | | | TRADE VENDOR | | | | $16,572.47 |
| ACCOUNT NO.  5834 | | | | | | | |
| STANLEY CONVERGENT SECURI DEPT CH 10651 PALATINE, IL  60055-0001 | | | TRADE VENDOR | | | | $1,384.26 |
| ACCOUNT NO.  41350 | | | | | | | |
| STAR ELECTRIC 9360 INDUSTRIAL TRACE ALPHARETTA, GA  30004-3383 | | | TRADE VENDOR | | | | $300.16 |

Sheet no. 54 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $73,798.22

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385
_____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10558 | | | | | | | |
| STEELCRAFT TOOL CO 12930 WAYNE RD LIVONIA, MI 48150 | | | TRADE VENDOR | | | | $627.50 |
| ACCOUNT NO.  49967 | | | | | | | |
| STEWART ERGONOMICS INC. PO BOX 135 FURLONG, PA 18925-0135 | | | TRADE VENDOR | | | | $1,016.30 |
| ACCOUNT NO.  41403 | | | | | | | |
| SUNBELT RENTALS P O BOX 281961 ATLANTA, GA 30384-1961 | | | TRADE VENDOR | | | | $1,096.48 |
| ACCOUNT NO.  49733 | | | | | | | |
| SUPERIOR INSPECTION SERVICE 2880 QUEEN STREET E. SUITE 4-204 BRAMPTON, ON  L6S 6H4 CANADA(CA) | | | TRADE VENDOR | | | | $39,991.99 |
| ACCOUNT NO.  48352 | | | | | | | |
| SUPERIOR OIL CO., INC. P O BOX 186 INDIANAPOLIS, IN 46206-0186 | | | TRADE VENDOR | | | | $1,328.36 |
| ACCOUNT NO.  49906 | | | | | | | |
| SUSAN H. WHITE SUSAN WHITE SOLUTIONS 900 CONFERENCE DRIVE SUITE 1B #255 GOODLETTSVILLE, TN 37072-1925 | | | TRADE VENDOR | | | | $21,131.67 |
| ACCOUNT NO.  21381 | | | | | | | |
| SVS VISION DEPT #771198 P O BOX 77000 DETROIT, MI 48277-1198 | | | TRADE VENDOR | | | | $106.44 |
| ACCOUNT NO.  49352 | | | | | | | |
| SYNESIS INTERNATIONAL INC. 30 CREEKVIEW CT GREENVILLE, SC 29615-4800 | | | TRADE VENDOR | | | | $660.00 |
| ACCOUNT NO.  11881 | | | | | | | |
| SYSTEM COMPONENTS CORP 7731 SE 59TH CT., #100 OCALA, FL 34472-9664 | | | TRADE VENDOR | | | | $181.29 |

Sheet no. 55 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $66,140.03

In re **FLUID ROUTING SOLUTIONS, INC.**                    Case No. **09-10385**

　　　　　　　　　　　　Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   35157 | | | | | | | |
| SYSTEMS SCALES 332 HILL AVE NASHVILLE, TN 37210-4712 | | | TRADE VENDOR | | | | $473.94 |
| ACCOUNT NO. | | | | | | | |
| T I AUTOMOTIVE GROUP P O BOX 8500-53643 PHILADELPHIA, PA 19178-3643 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   46499 | | | | | | | |
| T I AUTOMOTIVE GROUP P O BOX 8500-53643 PHILADELPHIA, PA 19178-3643 | | | TRADE VENDOR | | | | $10,785.20 |
| ACCOUNT NO.   34185 | | | | | | | |
| T I AUTOMOTIVE SYSTEMS P O BOX 8500-53643 PHILADELPHIA, PA 19178-3643 | | | TRADE VENDOR | | | | $518,992.09 |
| ACCOUNT NO.   32882 | | | | | | | |
| T R W FASTNER DIVISION PRODUCT DEV CENTER P O BOX 78027 DETROIT, MI 48278-0000 | | | TRADE VENDOR | | | | $860.00 |
| ACCOUNT NO. | | | | | | | |
| T ROWE PRICE RETIREMENT PLAN SERVICES MAIL CODE I7215 4515 PAINTERS MILL ROAD OWINGS MILLS, MD 21117-4903 | | | 401(K) PLAN MATCHING CONTRIBUTIONS | X | X | | UNKNOWN |
| ACCOUNT NO.   38768 | | | | | | | |
| T.S. EXPEDITING SERVICE, INC. D/B/A TRI-STATE EXPEDITING P O BOX 307 PERRYSBURG, OH 43552 | | | TRADE VENDOR | | | | $2,434.69 |
| ACCOUNT NO.   49913 | | | | | | | |
| TEAM QUALITY SERVICES S.A. DE C.V. 1821 S. I0TH STREET MCALLEN, TX 78503-5401 | | | TRADE VENDOR | | | | $24,506.50 |
| ACCOUNT NO.   49927 | | | | | | | |
| TEC ENVIRONMENTAL LABS, INC. TEC ENVIRONMENTAL LABS, INC. JACKSON, TN 38305-7501 | | | TRADE VENDOR | | | | $97.20 |

Sheet no. 56 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $558,149.62

In re  FLUID ROUTING SOLUTIONS, INC.                     Case No.  09-10385
_____                           _____
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  39988 | | | | | | | |
| TECHNICAL MAINTENANCE INC. P O BOX 76010 ST PETERSBURG, FL  33734-6010 | | | TRADE VENDOR | | | | $810.48 |
| ACCOUNT NO.  13238 | | | | | | | |
| TECO PEOPLES GAS P O BOX 31017 TAMPA, FL  33631-3017 | | | TRADE VENDOR | | | | $2,133.66 |
| ACCOUNT NO.  8000 | | | | | | | |
| TENNANT COMPANY PO BOX 71414 CHICAGO, IL  60694-1414 | | | TRADE VENDOR | | | | $16.05 |
| ACCOUNT NO.  48293 | | | | | | | |
| TERMINAL SUPPLY INC. P O BOX 1253 TROY, MI  48099 | | | TRADE VENDOR | | | | $7,752.69 |
| ACCOUNT NO.  35668 | | | | | | | |
| TERMINEX INTL 42A VOLUNTEER BLVD JACKSON, TN  38305-5417 | | | TRADE VENDOR | | | | $548.00 |
| ACCOUNT NO.  38233 | | | | | | | |
| TEXIDYNE, INC. P O BOX 1646, HWY 93 CLEMSON, SC  29633 | | | TRADE VENDOR | | | | $170.00 |
| ACCOUNT NO.  5347 | | | | | | | |
| THE HALLSTAR COMPANY 1331 PAYSHPERE CIRCLE CHICAGO, IL  60674-0013 | | | TRADE VENDOR | | | | $43,243.80 |
| ACCOUNT NO.  20164 | | | | | | | |
| THE ITB GROUP, LTD 39555 ORCHARD HILL PLACE SUITE 225 NOVI, MI  48375-5377 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.  49954 | | | | | | | |
| THE LEE COMPANY PO BOX 424 WESTBROOK, CT  06498-0424 | | | TRADE VENDOR | | | | $10,835.14 |
| ACCOUNT NO.  49955 | | | | | | | |
| THE PRINTING MACHINE 507 EAST MAIN STREET LIBERTY, SC  29657-1514 | | | TRADE VENDOR | | | | $299.60 |

Sheet no. 57 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   |   $66,309.42

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  38630 | | | | | | | |
| THE ROBBINS CO. P O BOX 60705 CHARLOTTE, NC 28260-0705 | | | TRADE VENDOR | | | | $379.69 |
| ACCOUNT NO.  49970 | | | | | | | |
| THE THARPE COMPANY, INC. PO BOX 60564 CHARLOTTE, NC 28260-0564 | | | TRADE VENDOR | | | | $917.29 |
| ACCOUNT NO.  33581 | | | | | | | |
| THE UNIVERSITY OF TENNESS 193 C POLK AVE NASHVILLE, TN 37210-4629 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.  38482 | | | | | | | |
| THERMAL TECH, INC. 5141 FORSYTH COMMERCE RD ORLANDO, MI 48153-2167 | | | TRADE VENDOR | | | | $4,672.71 |
| ACCOUNT NO.  48362 | | | | | | | |
| THMX HOLDINGS INC. D/B/A THERMAL DYNAMICS CORP LOCKBOX #6957 6957 RELIABLE PARKWAY CHICAGO, IL | | | TRADE VENDOR | | | | $9,331.20 |
| ACCOUNT NO.  46035 | | | | | | | |
| THOMPSON HINE LLP 2000 COURTHOUSE PLAZA NE P O BOX 8801 DAYTON, OH 45401-8801 | | | TRADE VENDOR | | | | $3,313.50 |
| ACCOUNT NO.  49571 | | | | | | | |
| TI AUTOMOTIVE (FULDABRUCK) GMBH 3 INDUSTRIESTRASSE FULDABRUCK 34277 GERMANY(DE) | | | TRADE VENDOR | | | | $2,515.80 |
| ACCOUNT NO.  26420 | | | | | | | |
| TILLMAN ELECTRIC SERVICES 907 IRVIN PLYMOUTH, MI 48170-0000 | | | TRADE VENDOR | | | | $1,502.56 |
| ACCOUNT NO. | | | | | | | |
| TINA EVATT 1833 NORRIS HWY CENTRAL, SC 29630 | | | SEVERANCE | | | | $490.38 |

Sheet no. 58 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $23,273.13

In re  **FLUID ROUTING SOLUTIONS, INC.**                              Case No.  09-10385
                                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  49886 | | | | | | | |
| TJC MANAGEMENT CORPORATION MR HANDYMAN OF N OAKLAND CTY 1801 NORTH OPDYKE RD, SUITE 4 AUBURN HILLS, MI 48326-2661 | | | TRADE VENDOR | | | | $401.92 |
| ACCOUNT NO.  49279 | | | | | | | |
| TOTAL VENDING & COFFEE SE 13570 WAYNE RD LIVONIA, MI 48150-1270 | | | TRADE VENDOR | | | | $5,200.00 |
| ACCOUNT NO. | | | | | | | |
| TOTAL VENDING & COFFEE SERVICE 13571 WAYNE RD MI 48150-1271 | | | TRADE VENDOR | | | | $618.40 |
| ACCOUNT NO.  35857 | | | | | | | |
| TOWN & COUNTRY FLOWERS & GIFTS 61 NATCHEZ TRACE DR LEXINGTON, TN 38351-0000 | | | TRADE VENDOR | | | | $257.03 |
| ACCOUNT NO.  47462 | | | | | | | |
| TOYODA-KOKI AUTOMOTIVE NORTH AMERICA 5932 COMMERCE BLVD MORRISTOWN, TN 37814-1051 | | | TRADE VENDOR | | | | $5,246.06 |
| ACCOUNT NO.  48476 | | | | | | | |
| TRADEBEAM INC. FILE 30944 PO BOX 60000 SAN FRANCISCO, CA 94160-0001 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.  46100 | | | | | | | |
| TRANS TECH AMERICA, INC. P O BOX 95327 CHICAGO, IL 60694-5327 | | | TRADE VENDOR | | | | $734.84 |
| ACCOUNT NO.  12329 | | | | | | | |
| TRAVERS TOOL CO INC P O BOX 36114 NEWARK, NJ 07188-6114 | | | TRADE VENDOR | | | | $161.83 |
| ACCOUNT NO.  47757 | | | | | | | |
| TREASURER, STATE OF TENNESSEE TN DEPT OF ENVIRON. & CONSERV. DIV. OF FISCAL SERV-FEES 401 CHURCH ST,14TH FL L&C TOWE NASHVILLE, TN 37243-0348 | | | TRADE VENDOR | | | | $2,210.00 |

Sheet no. 59 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $15,130.08

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

_____                _____
Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40900 | | | | | | | |
| TRENTON INDUSTRIAL LAUNDRY 504 W. TENTH ST TRENTON, TN 38382-2713 | | | TRADE VENDOR | | | | $3,397.14 |
| ACCOUNT NO.  35810 | | | | | | | |
| TRIDON SUNTRUST BANK PO BOX 102976 ATLANTA, GA 30368-2976 | | | TRADE VENDOR | | | | $59,912.10 |
| ACCOUNT NO.  48672 | | | | | | | |
| TROY CLOGG LANDSCAPE ASSOC. LLC 4875 PRODUCT DR WIXOM, MI 48393-2050 | | | TRADE VENDOR | | | | $33,827.75 |
| ACCOUNT NO.  49830 | | | | | | | |
| TRS STAFFING SOLUTIONS PO BOX 402655 ATLANTA, GA 30384-2655 | | | TRADE VENDOR | | | | $28,216.00 |
| ACCOUNT NO.  12600 | | | | | | | |
| U P S SHIPPER # 369607 P O BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | | TRADE VENDOR | | | | $5,331.92 |
| ACCOUNT NO.  37299 | | | | | | | |
| U P S FREIGHT P O BOX 533238 ATLANTA, GA 30353-3238 | | | TRADE VENDOR | | | | $1,160.70 |
| ACCOUNT NO.  12578 | | | | | | | |
| U P S SUPPLY CHAIN SOLUTIONS 28013 NETWORK PLACE CHIGAGO, IL 60673 1280 | | | TRADE VENDOR | | | | $141.78 |
| ACCOUNT NO.  45658 | | | | | | | |
| U S F HOLLAND INC. 27052 NETWORK PLACE CHICAGO, IL 60673-1270 | | | TRADE VENDOR | | | | $10,922.71 |
| ACCOUNT NO.  12512 | | | | | | | |
| ULINE ENTERPRISES 2200 S. LAKESIDE DR WAUKEGAN, IL 60085-8361 | | | TRADE VENDOR | | | | $6,155.25 |
| ACCOUNT NO.  42899 | | | | | | | |
| UNIST, INC. 4134 36TH ST. SE GRAND RAPIDS, MI 49512-2903 | | | TRADE VENDOR | | | | $454.00 |

Sheet no. 60 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $149,519.35

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  37302 | | | | | | | |
| UNITED PARCEL SERVICE SHIPPER # 318-233 LOCKBOX 577 CAROL STREAM, IL  60132-0577 | | | TRADE VENDOR | | | | $3,382.32 |
| ACCOUNT NO.  30472 | | | | | | | |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL  60132-0577 | | | TRADE VENDOR | | | | $1,704.10 |
| ACCOUNT NO. | | | | | | | |
| UNITED STATES CUSTOMS SERVICE PORT DIRECTOR US CUSTOMS AND BORDER PROTECTION 237 WEST SERVICE ROAD ENTRY CONTROL CHAMPLAIN, NY  12919 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  48911 | | | | | | | |
| UPSTATE FORKLIFT MAINTENANCE INC. P O BOX 39 SENECA, SC  29679-0039 | | | TRADE VENDOR | | | | $2,533.51 |
| ACCOUNT NO.  41355 | | | | | | | |
| VALLEY STEEL STAMP, INC. 15 GREENFIELD ST GREENFIELD, MA  01301-1378 | | | TRADE VENDOR | | | | $2,101.00 |
| ACCOUNT NO.  40752 | | | | | | | |
| VANGUARD INDUSTRIES, INC. P O BOX 539 SANDY SPRINGS, SC  29677 | | | TRADE VENDOR | | | | $141,054.88 |
| ACCOUNT NO.  44292 | | | | | | | |
| VERIZON WIRELESS A/C 607789770-00001 P O BOX 660108 DALLAS, TX  75266-0108 | | | TRADE VENDOR | | | | $224.82 |
| ACCOUNT NO.  44362 | | | | | | | |
| VERIZON WIRELESS A/C 607885434-00001 P O BOX 660108 DALLAS, TX  75266 0108 | | | TRADE VENDOR | | | | $510.14 |
| ACCOUNT NO.  46323 | | | | | | | |
| VERIZON WIRELESS A/C 607885434-00005 P O BOX 660108 DALLAS, TX  75266-0108 | | | TRADE VENDOR | | | | $521.99 |

Sheet no. 61 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $152,032.76

In re  **FLUID ROUTING SOLUTIONS, INC.**                                              Case No.  09-10385

                              Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   49814 | | | | | | | |
| VISY RECYCLING, INC. PRATT INDUSTRIES (USA) P.O. BOX 933917 ATLANTA, GA  31193-3917 | | | TRADE VENDOR | | | | $127.37 |
| ACCOUNT NO.   49974 | | | | | | | |
| VOICE TECHNOLOGIES, INC. 3611 MT. HOLLY HUNTERSVILLE RD SUITE 204-247 CHARLOTTE, NC  28216 | | | TRADE VENDOR | | | | $760.75 |
| ACCOUNT NO.   10608 | | | | | | | |
| VOLOS TUBE FORM 50395 CORPORATE DR MACOMB, MI  48044-1007 | | | TRADE VENDOR | | | | $4,157.78 |
| ACCOUNT NO.   34776 | | | | | | | |
| W W GRAINGER INC DEPT 332 803863141 A/C # 332-80-386-314-1 PALATINE, IL  60038-0001 | | | TRADE VENDOR | | | | $602.07 |
| ACCOUNT NO.   5149 | | | | | | | |
| W W GRAINGER INC P O BOX 419267 DEPT 807907472 KANSAS CITY, MO  64141-6267 | | | TRADE VENDOR | | | | $1,050.02 |
| ACCOUNT NO.   37427 | | | | | | | |
| WALLACE TOOL & DIE LLC P O BOX 494 LIBERTY, SC  29657-0494 | | | TRADE VENDOR | | | | $43,466.56 |
| ACCOUNT NO.   49665 | | | | | | | |
| WALTER JACKISCH & PARTNER MENZELSTRASSE 40 STUTTGART GERMANY | | | TRADE VENDOR | | | | $408.20 |
| ACCOUNT NO.   13089 | | | | | | | |
| WARDWELL BRAIDING MACHINE CO P.O. BOX 83345 WOBURN, MA  01813-3345 | | | TRADE VENDOR | | | | $2,471.09 |
| ACCOUNT NO.   48048 | | | | | | | |
| WARJON INC. D/B/A COVERALL OF N CENTRAL FL P O BOX 357268 GAINESVILLE, FL  32635-7268 | | | TRADE VENDOR | | | | $30,406.02 |

Sheet no. 62 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $83,449.86

In re  **FLUID ROUTING SOLUTIONS, INC.**                                                    Case No.  09-10385
                                      Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  44220 | | | | | | | |
| WASTE MANAGEMENT - DETROIT NORTH P O BOX 9001054 LOUISVILLE, KY 40290-1054 | | | TRADE VENDOR | | | | $7.68 |
| ACCOUNT NO.  37907 | | | | | | | |
| WASTE SERVICES, INC. P O BOX 580495 CHARLOTTE, NC 28258-0495 | | | TRADE VENDOR | | | | $5,312.65 |
| ACCOUNT NO.  37358 | | | | | | | |
| WAUSEON MACHINE & MANUFACTURING 995 ENTERPRISE AVE WAUSEON, OH 43567-9333 | | | TRADE VENDOR | | | | $828.00 |
| ACCOUNT NO.  35703 | | | | | | | |
| WAUSEON MACHINE & MFG INC P O BOX 280 995 ENTERPRISE AVE WAUSEON, OH 43567-0000 | | | TRADE VENDOR | | | | $11,250.00 |
| ACCOUNT NO.  21498 | | | | | | | |
| WAYNE WIRE CLOTH PRODUCTS, INC. 1858 MOMENTUM PLACE CHICAGO, IL 60689-5313 | | | TRADE VENDOR | | | | $31,025.00 |
| ACCOUNT NO.  36002 | | | | | | | |
| WEATHERALL PRINTING COMPANY P O BOX 677 TUPELO, MS 38802-0677 | | | TRADE VENDOR | | | | $1,020.00 |
| ACCOUNT NO.  49144 | | | | | | | |
| WEBB MASON INC. P O BOX 37289 BALTIMORE, MD 21297-3289 | | | TRADE VENDOR | | | | $7,022.30 |
| ACCOUNT NO.  48380 | | | | | | | |
| WELLS FARGO, NA WELLS FARGO FINANCIAL CAPITAL FINANCE PO BOX 7777 SAN FRANCISCO, CA 94120-7777 | | | TRADE VENDOR | | | | $3,361.28 |
| ACCOUNT NO.  44639 | | | | | | | |
| WEST TENNESSEE MACHINE 4856 MT CARMEL RD CAMDEN, TN 38320-6445 | | | TRADE VENDOR | | | | $3,009.00 |

Sheet no. 63 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $62,835.91

In re  **FLUID ROUTING SOLUTIONS, INC.**                          Case No.  09-10385

                               Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  13351 | | | | | | | |
| WHOLESALE INDUSTR'L ELECTRONIC P O BOX 20367 CHARLESTON, SC  29413-0367 | | | TRADE VENDOR | | | | $2,989.34 |
| ACCOUNT NO.  32215 | | | | | | | |
| WILLIAMS PLUMBING & ELECTRIC 52 FIRST STREET LEXINGTON, TN  38351-0000 | | | TRADE VENDOR | | | | $21.91 |
| ACCOUNT NO.  35818 | | | | | | | |
| WINZELER STAMPING CO P O BOX 226 MONTPELIER, OH  43543-0226 | | | TRADE VENDOR | | | | $92,877.34 |
| ACCOUNT NO.  43990 | | | | | | | |
| WORK PARTNERS 1804 US HIGHWAY 45 BYP SUITE 418 JACKSON, TN  38305-4430 | | | TRADE VENDOR | | | | $400.85 |
| ACCOUNT NO.  37002 | | | | | | | |
| WSF INDUSTRIES INC P O BOX 400 KENMORE BRANCH BUFFALO, NY  14217-0400 | | | TRADE VENDOR | | | | $404.00 |
| ACCOUNT NO.  3637 | | | | | | | |
| XPEDX - AUGUSTA P O BOX 403565 ATLANTA, GA  30384-3565 | | | TRADE VENDOR | | | | $279.65 |
| ACCOUNT NO.  16243 | | | | | | | |
| ZEFON INTERNATIONAL 5350 SW 1ST LANE OCALA, FL  34474-9303 | | | TRADE VENDOR | | | | $1,700.00 |
| ACCOUNT NO.  38095 | | | | | | | |
| ZEUS INDUSTRIAL PRODUCTS P O BOX 298 RAPITAN, NJ  08869-0298 | | | TRADE VENDOR | | | | $98,839.64 |
| ACCOUNT NO.  49548 | | | | | | | |
| ZURICH NORTH AMERICA 8734 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $7,794.00 |

Sheet no. 64 of 64 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal | $205,306.73 |
| Total | $9,506,292.44 |

In re  **FLUID ROUTING SOLUTIONS, INC.**                                      Case No.  09-10385
                                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>1 BEAVER VALLEY RD<br>WILMINGTON, DE  19803-1115 | PROPERTY INSURANCE POLICY (PGLN01939543) |
| ACE AMERICAN INSURANCE COMPANY<br>1 BEAVER VALLEY RD<br>WILMINGTON, DE  19803-1115 | STORAGE TANK LIABILITY INSURANCE (TSPG21864122001) |
| ADMIRAL SECURITY SERVICES<br>PO BOX 79776<br>BALTIMORE, MD  21279-0776 | SECURITY SERVICES AGREEMENT, OCALA FACILITY |
| ADVANCED FIBERS SYSTEMS UNIT OF E.I. DUPONT DE NEMOURS<br>1007 MARKET STREET<br>WILMINGTON, DE  19898-0001 | ARAMIDS END USER AGREEMENT |
| AIG WORLDSOURCE<br>70 PINE ST<br>NEW YORK, NY  10270 | FOREIGN LIABILITY INSURANCE POLICY (WR10007744) |
| ALTA LIFT SERVICES, INC.<br>LOCKBOX 1425<br>1425 RELIABLE PARKWAY<br>CHICAGO, IL  60686-0001 | RENTAL ON S80XL HYSTER HILO |
| AMERICAN HOME ASSURANCE CO<br>70 PINE ST FL 1<br>NEW YORK, NY  10270-0002 | UMBRELLA INSURANCE POLICY (BE9574399) |
| B & B OFFICE PRODUCTS OF NORTH CENTRAL FLORIDA INC<br>3213 SW 42ND ST<br>GAINESVILLE, FL  32608-2386 | EQUIPMENT LEASE AGREEMENT |

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

_____                    _____
              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BDO SEIDMAN, LLP<br>755 W. BIG BEAVER<br>SUITE 1900<br>TROY, MI  48084-4906 | ENGAGEMENT AGREEMENT (TAX SERVICES) |
| BEN SHAMAN<br>KOBE CIT BLDG PO BOX 5<br>KOBE  651 6591<br>JAPAN | OVERSEAS EMPLOYMENT AGREEMENT |
| BENTELER AUTOMOTIVE<br>1780 POND RUN<br>AUBURN HILLS, MI  48326 | AGREEMENT FOR PART PURCHASE |
| BULLSEYE TELECOM, INC.<br>25900 GREENFIELD ROAD<br>STE 330<br>OAK PARK, MI  48237-1267 | BULLSEYE TELECOM MASTER SERVICE AGREEMENT |
| CALDWELL'S LEASING COMPANY<br>P O BOX 99<br>UNION CITY, TN  38281-0099 | EQUIPMENT LASE (RKOHAF 2015 COPIER) |
| CALDWELL'S OFFICE OUTFITTERS<br>P O BOX 99<br>UNION CITY, TN  38281-0099 | BID PROPOSAL FOR LEASE OF VARIOUS COPIERS |
| CARLOCK NISSAN OF JACKSON<br>495 VANN DRIVE<br>JACSON, TN  38305 | MOTOR VEHICLE LEASE AGREEMENT |
| CB RICHARD ELLIS INC<br>11150 SANTA MONICA BLVD. SUITE 1600<br>LOS ANGELES, CA  90025 | EXCLUSIVE LISTING AGENCY CONTRACT |
| CB RICHARD ELLIS INC<br>11150 SANTA MONICA BLVD. SUITE 1600<br>LOS ANGELES, CA  90025 | EXCLUSIVE RIGHT TO SELL AGREEMENT |
| CB RICHARD ELLIS INC<br>11150 SANTA MONICA BLVD. SUITE 1600<br>LOS ANGELES, CA  90025 | EXCLUSIVE SALES LISTING AGREEMENT |
| CISCO SYSTEMS CAPITAL CORPORATION<br>P.O. BOX 41601<br>PHILADELPHIA, PA  19101-1601 | AGREEMENT TO LEASE EQUIPMENT |

Sheet no. 2 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS, INC.**                                      Case No.   09-10385

Debtor                                                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROWE<br>P.O. BOX 145415<br>CINCINNATI, OH  45250-9791 | ENGAGEMENT AGREEMENT (AUDIT SERVICES) |
| CROWE<br>P.O. BOX 145415<br>CINCINNATI, OH  45250-9791 | ENGAGEMENT AGREEMENT (TAX AND CONSULTING SERVICES) |
| CROWE<br>P.O. BOX 145415<br>CINCINNATI, OH  45250-9791 | ENGAGEMENT AGREEMENT (TAX SERVICES) |
| CROWE<br>P.O. BOX 145415<br>CINCINNATI, OH  45250-9791 | ENGAGEMENT AGREEMENT (TAX SERVICES) |
| CROWN CREDIT COMPANY<br>44 S WASHINGTON ST<br>NEW BREMEN, OH  45869-1247 | LEASE AGREEMENT (39911) |
| DAYCO PRODUCTS LLC<br>501 JOHN JAMES AUDOBON PKWY<br>AMHERST, NY  14228 | SUBLEASE AGREEMENT FOR PREMISES @1935&1955 ENTERPRISE DRIVE |
| DAYCO PRODUCTS LLC<br>501 JOHN JAMES AUDOBON PKWY<br>AMHERST, NY  14228 | SUPPLY AGREEMENT |
| DEAN SCHESKE PC<br>6406 CONNAUGHT CT<br>CANTON, MI  48187-5484 | ENGAGEMENT AGREEMENT (ACCOUNTING SERVICES) |
| DEGUSSA ENGINEERED CARBONS, LP<br>22907 NETWORK PL<br>CHICAGO, IL  60673-1229 | SUPPLY AGREEMENT |
| DELL DIRECT SALES LP<br>P O BOX 534118<br>ATLANTA, GA  30353-4118 | EQUIPMENT PURCHASING AGREEMENT |
| DELTA MATERIALS HANDLING INC<br>P O BOX 1000<br>DEPT 195<br>MEMPHIS, TN  38148-0195 | MASTER RENTAL AGREEMENT |

Sheet no. 3 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  09-10385

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DMR LIMITED DBA ACURA OF TROY<br>1828 MAPLELAWN<br>PO BOX 1830<br>TROY, MI  48099-1830 | ACURA LUXURY LEASE |
| EASLEY SC WAREHOUSE LLC<br>P.O. BOX 1929<br>EASLEY, SC  29641-1929 | WAREHOUSE LEASE FOR PREMISES @ 400 SACO LOWELL RD |
| ERVIN LEASING<br>DEPT 77228<br>DETROIT, MI  48277-0228 | LEASE AGREEMENT (NO. 131461-01) |
| ERVIN LEASING<br>DEPT 77228<br>DETROIT, MI  48277-0228 | LEASE AGREEMENT (NO. 131461-02) |
| FEDERAL MOGUL<br>5100 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674-0051 | CONTRACT PROPOSAL - FEDERAL MOGUL SYSTEMS PROTECTIONS |
| FIRST INDUSTRIAL LP<br>75 REMITTANCE DRIVE<br>SUITE 1475<br>CHICAGO, IL  60675-1475 | INDUSTRIAL BUILDING LEASE |
| GREATER BAY CAPITAL/WELLS FARGO<br>PO BOX 7777<br>SAN FRANCISCO, CA  94120-7777 | LEASE AGREEMENT (HEWLETT PACKARD DESIGNJET 820 MFP PRINTER/SCANNER) |
| H R C RENTALS<br>P O BOX 99<br>UNION CITY, TN  38281-0099 | EQUIPMENT LEASE (MINOLTA DI3510) |
| HUDSONVILLE TRAILER INC<br>P O BOX 249<br>HUDSONVILLE, MI  49426-0249 | STORAGE TRAILER RENTAL AGREEMENT |
| IDEAL TRIDON<br>SUNTRUST BANK<br>PO BOX 102976<br>ATLANTA, GA  30368-2976 | SUPPLY AGREEMENT |
| IDG USA LLC<br>9 EXECUTIVE PARK DR # 101<br>MERRIMACK, NH  03054-4058 | INTEGRATED SUPPLY AGREEMENT |

Sheet no. 4 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IKON FINANCIAL SERVICES<br>1738 BASS RD., BLDG. 3<br>MACON, GA  31210 | LEASE AGREEMENT (CANON CPR IR20301) |
| IKON FINANCIAL SERVICES<br>1738 BASS RD., BLDG. 3<br>MACON, GA  31210 | LEASE AGREEMENT (CANON CPR IR2870) |
| INCAT SYSTEMS, INC.<br>C/O DESIGN ENGINEERING CONSULT<br>P O BOX 78000<br>DETROIT, MI  48278-0228 | INCAT CAD SYSTEM PROPOSAL |
| JERRY WOLFE<br>1923 DUNHAM DRIVE<br>ROCHESTER, MI  48306-4808 | EMPLOYMENT OFFER LETTERS |
| LAKE VILLAGE OF ROCHESTER HILLS<br>LAKE VILLAGE OF ROCHESTER HILLS LLC SUITE 200<br>SOUTHFIELD, MI  48076 | APARTMENT LEASE AGREEMENT |
| LIANDA CORP.<br>P O BOX 712836<br>CINCINNATI, OH  45271-2836 | SUPPLY AGREEMENT |
| LIBERTY ONE LLC<br>200A SOUTH MAIN ST<br>GREENVILLE, SC  29601-2832 | WAREHOUSE LEASE FOR PREMISES @ 5115 OLD GREENVILLE HWY, LIBERTY SC |
| LONG MANUFACTURING LTD<br>1400 ADVANCE ROAD<br>OAKVILLE, ON  L6L 6L6<br>CANADA | AGREEMENT FOR PART PURCHASE |
| LONG USA LLC<br>1857 ENTERPRISE DR<br>ROCHESTER HILLS, MI  48309-3802 | AGREEMENT FOR PART PURCHASE |
| MARK IV , INC.<br>501 JOHN JAMES AUDOBON PKWY<br>AMHERST, NY  14228 | CITICAPITAL MATERIAL HANDLING FINANCE EQUIPMENT LEASE |
| MARK IV , INC.<br>501 JOHN JAMES AUDOBON PKWY<br>AMHERST, NY  14228 | GE CAPITAL MODULAR SPACE LEASE AGREEMENT 739191 |

Sheet no. 5 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS, INC.**                                Case No.  09-10385
                                   Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARK IV INDUSTRICS/DAYCO PRODUCTS<br>501 JOHN JAMES AUDOBON PKWY<br>AMHERST, NY  14228 | TRANSITION SERVICES AGREEMENT |
| MARK IV INDUSTRICS/DAYCO PRODUCTS<br>501 JOHN JAMES AUDOBON PKWY<br>AMHERST, NY  14228 | TRANSITION SERVICES AGREEMENT |
| MARK IV INDUSTRIES AMHERST<br>501 JOHN JAMES AUDOBON PKWY<br>AMHERST, NY  14228 | TRANSITION SERVICES AGREEMENT |
| MARTIN PLANT SERVICES<br>200 APPLETON AVENUE<br>SHEFFIELD, AL  35660 | CONFIDENTIALITY AGREEMENT |
| MARTIN PLANT SERVICES<br>200 APPLETON AVENUE<br>SHEFFIELD, AL  35660 | ON-SITE SUPPLY AGREEMENT |
| MERCER HUMAN RESOURCE CONSULTING<br>P.O. BOX 730182<br>DALLAS, TX  75373-0182 | ENGAGEMENT AGREEMENT (ACTUARIAL AND CONSULTING SERVICES) |
| MERCURY MECHANICAL INC.<br>32732 WEST EIGHT MILE ROAD<br>FARMINGTON, MI  48336-5106 | INSPECTION SERVICES AGREEMENT |
| MUBEA INC<br>P O BOX 631125<br>CINCINNATI, OH  45263-1125 | AGREEMENT DATED 5/3/05 |
| NATIONAL LIABILITY & FIRE INSURANCE CO<br>3024 HARNEY ST.<br>OMAHA, NE  68131-3535 | CARGO INSURANCE POLICY (CNY00113USA2) |
| NATIONAL UNION FIRE INSURANCE CO<br>70 PINE ST<br>NEW YORK, NY  10270-0002 | CRIME INSURANCE POLICY (94-555-69-11) |
| NATIONAL UNION PA<br>70 PINE ST<br>NEW YORK, NY  10270-0002 | D&O / EPL RUN-OFF INSURANCE POLICY (01-546-40-73) |

Sheet no. 6 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS, INC.**                                              Case No.  09-10385

                              Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL UNION PA<br>70 PINE ST<br>NEW YORK, NY  10270-0002 | D&O AND EPL INSUANCE POLICY (703 8262) |
| NATIONAL UNION PA<br>70 PINE ST<br>NEW YORK, NY  10270-0002 | FIDUCIARY INSURANCE POLICY (01-546-40-45) |
| NATIONAL UNION PA<br>70 PINE ST<br>NEW YORK, NY  10270-0002 | FIDUCIARY INSURANCE POLICY (690-0305) |
| O E M/MILLER CORP.<br>P O BOX 635428<br>CINCINNATI, OH  45263-5428 | SUPPLY AGREEMENT |
| OLSON PACKAGING SERVICE INC.<br>P O BOX 392<br>GALESBURG, IL  61402-0392 | 200 BUCKHORN CONTAINERS, P/N BG 32302520 |
| PATRICK HALEY<br>2658 GEMINI DR.<br>LAKE ORION, MI  48360 | RELOCATION AGREEMENT |
| PEOPLES GAS SYSTEM<br>702 NORTH FRANKLIN STREET<br>P.O. BOX 2562<br>TAMPA, FL  33601-2562 | GAS TRANSPORTATION AGREEMENT |
| PITNEY BOWES CREDIT CORPORATION<br>WORLD HEADQUARTERS<br>1 ELMCROFT ROAD<br>STAMFORD, CT  06926-0700 | PITNEY BOWES EQUIPMENT LEASE |
| PITNEY BOWES CREDIT CORPORATION<br>WORLD HEADQUARTERS<br>1 ELMCROFT ROAD<br>STAMFORD, CT  06926-0700 | PITNEY BOWES EQUIPMENT LEASE |
| PITNEY BOWES CREDIT CORPORATION<br>WORLD HEADQUARTERS<br>1 ELMCROFT ROAD<br>STAMFORD, CT  06926-0700 | PITNEY BOWES EQUIPMENT LEASE |

Sheet no. 7 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS, INC.**                                    Case No.  09-10385

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLANTE AND MORAN<br>27400 NORTHWESTERN HWY.<br>SOUTHFIELD, MI  48034 | CONSULTING ENGAGEMENT LETTER |
| ROYAL CORD, INC.<br>P O BOX 7247<br>COLUMBIA, SC  29202-7247 | SUPPLY AGREEMENT |
| RUSSELL WILLIAMS<br>50 SUNNYMEADE DR<br>JACKSON, TN  38305-1862 | EMPLOYMENT OFFER LETTERS |
| RUSSELL WILLIAMS<br>50 SUNNYMEADE DR<br>JACKSON, TN  38305-1862 | STAY AND SEVERANCE AGREEMENT |
| RYDER TRUCK RENTAL INC<br>FILE 96723<br>P O BOX 402366<br>ATLANTA, GA  30384-2366 | TRUCK LEASE AND SERVICE AGREEMENT UNIT 419582 |
| RYDER TRUCK RENTAL INC<br>FILE 96723<br>P O BOX 402366<br>ATLANTA, GA  30384-2366 | TRUCK LEASE AND SERVICE AGREEMENT UNIT 466258 |
| SUMMIT ENERGY SERVICES, INC.<br>10350 ORMSBY PARK PLACE<br>SUITE 400<br>LOUISVILLE, KY  40223-6179 | CONFIDENTIALITY AGREEMENT |
| SUMMIT ENERGY SERVICES, INC.<br>10350 ORMSBY PARK PLACE<br>SUITE 400<br>LOUISVILLE, KY  40223-6179 | OUTSOURCED ELECTRIC AND NATURAL GAS PROCUREMENT & MGT AGREEMENT |
| TIM PARYS<br>2154 DILLARD RD<br>BOWLING GREEN, KY  42104 | RELOCATION AGREEMENT |
| US SPECIALITY<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX  77040 | K&R INSURANCE POLICY (U708-85437) |

Sheet no. 8 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS, INC.**                     Case No.  09-10385

_____

                               Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON BUSINESS NETWORK SERVICES<br>VERIZON COMMUNICATIONS<br>140 WEST STREET<br>NEW YORK, NY  10007 | VERIZON BUSINESS SERVICE AGREEMENT |
| WASTE SERVICES, INC.<br>P O BOX 580495<br>CHARLOTTE, NC  28258-0495 | HAULING AND DISPOSAL AGREEMENT |
| WINZELER STAMPING CO<br>P O BOX 226<br>MONTPELIER, OH  43543-0226 | SUPPLY AGREEMENT |
| XEROX CORPORATION<br>P O BOX 802555<br>CHICAGO, IL  60680-2555 | LEASE AGREEMENT (DC425AC 425 DIGITAL COPIER) |
| XEROX CORPORATION<br>P O BOX 802555<br>CHICAGO, IL  60680-2555 | LEASE AGREEMENT (WCP263C WC PRO C2636 COPIER) |
| ZURICH AMERICAN INSURANCE CO<br>8734 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | AUTO INSURANCE POLICY (BAP 30-36-81-00) |
| ZURICH AMERICAN INSURANCE CO<br>8734 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | CRIME INSURANCE POLICY (FID586282103) |
| ZURICH AMERICAN INSURANCE CO<br>8734 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | D&O AND EPL INSUANCE POLICY (DOC9676277 01) |
| ZURICH AMERICAN INSURANCE CO<br>8734 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | GENERAL LIABILTY INSURANCE POLICY (GLO 30-36-815-00) |
| ZURICH AMERICAN INSURANCE CO<br>8734 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | WORKERS COMPENSATION INSURANCE POLICY (WC 30-36-814-00) |

In re  **FLUID ROUTING SOLUTIONS, INC.**                          Case No.  09-10385
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DETROIT FUEL, INC.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | SUN FLUID ROUTING FINANCE, LLC<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL 33486 |
| FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | SUN FLUID ROUTING FINANCE, LLC<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL 33486 |
| FLUID ROUTING SOLUTIONS INTERMEDIATE HOLDING CORP.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | SUN FLUID ROUTING FINANCE, LLC<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL 33486 |
| DETROIT FUEL, INC.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | WELLS FARGO FOOTHILL, INC.<br>1100 ABERNATHY ROAD<br>SUITE 1600<br>ATLANTA, GA 30328 |
| FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | WELLS FARGO FOOTHILL, INC.<br>1100 ABERNATHY ROAD<br>SUITE 1600<br>ATLANTA, GA 30328 |
| FLUID ROUTING SOLUTIONS INTERMEDIATE HOLDING CORP.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | WELLS FARGO FOOTHILL, INC.<br>1100 ABERNATHY ROAD<br>SUITE 1600<br>ATLANTA, GA 30328 |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Codebtors

In re **FLUID ROUTING SOLUTIONS, INC.**                    Case No.  **09-10385**

                    Debtor                                          (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I, John Carson, the Chief Execuitive Officer, Treasurer and Secretary of Fluid Routing Solutions, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.


Date  March 18, 2009                    Signature  _John Carson_


                                        John Carson
                                        [Print or type name of individual signing on behalf of debtor.]


                                        Chief Execuitive Officer, Treasurer and Secretary
                                        [Indicate position or relationship to debtor]


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.

# Schedule Exhibit B-22
# Patents

Fluid Routing Solutions, Inc.                                    Case # 09-10385

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| A High Performance Thermoplastic Hose and Method for Manufacturing such Hose from a Thermoplastic Vulcanizate | United States | 6524673 | Maintenance | Issued |
| Asymmetric Hose Coupling Endform for Fluid Transfer Assemblies | Canada | | Enter National Stage | |
| Asymmetric Hose Coupling Endform for Fluid Transfer Assemblies | China | | Enter National Stage | |
| Asymmetric Hose Coupling Endform for Fluid Transfer Assemblies | EPO-Germany | | Enter National Stage | |
| Asymmetric Hose Coupling Endform for Fluid Transfer Assemblies | National Stage | | Enter National Stage | |
| Asymmetric Hose Coupling Endform for Fluid Transfer Assemblies | United States | | Continue Prosecution | Pending |
| Banjo Fitting | Australia | | Continue Prosecution | Pending |
| Banjo Fitting | Brazil | | Continue Prosecution | Pending |
| Banjo Fitting | Canada | | Continue Prosecution | Pending |
| Banjo Fitting | China | | Continue Prosecution | Pending |
| Banjo Fitting | European | | Continue Prosecution | Pending |
| Banjo Fitting | India | | Continue Prosecution | Pending |
| Banjo Fitting | Japan | | Continue Prosecution | Pending |
| Banjo Fitting | Mexico | | Continue Prosecution | Pending |
| Banjo Fitting | South Korea | | Continue Prosecution | Pending |
| Banjo Fitting | United States | 7226088 | Maintenance | Issued |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | Argentina | | Maintenance | Issued |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | Australia | | Maintenance | Issued |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | Brazil | | Continue Prosecution | Pending |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | Canada | | Continue Prosecution | Pending |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | European | | Continue Prosecution | Pending |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | Japan | | Continue Prosecution | Pending |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | Mexico | | Maintenance | Issued |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | South Korea | | Maintenance | Issued |
| Blends of Fluoroelastomer Interpolymers with Thermo Fluoroplastic Interpolymers and the use of Such Blends in Hoses | United States | 6203873 | Maintenance | Issued |
| Brazeless Connector for Fluid Transfer Assemblies | United States | | Continue Prosecution | Pending |
| Connectible Flexible Convoluted Tubing | Canada | | In force until expiration | Issued |
| Connectible Flexible Convoluted Tubing | Canada | | In force until expiration | Issued |
| Crosshead Extrusion | United States | 6716021 | Maintenance | Issued |
| Die Module for a Crosshead Extusion System | United States | 6994536 | Maintenance | Issued |

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| Ditch and Plane Clamp Housing | United States | | Continue Prosecution | Pending |
| Elastomer Composition for Automotive Fluid Resistant Hose | United States | | Continue Prosecution | Pending |
| Elastomer Composition for Automotive Fluid Resistant Hose | United States | | Continue Prosecution | Pending |
| Elastomer Composition for Automotive Fluid Resistant Hose | United States | 7169842 | Maintenance | Issued |
| Electrically Actuated Hydraulic Power Sttering System Using Hall Sensors | United States | | Continue Prosecution | Pending |
| Electrically Actuated, Hydraulic Power-Steering System | United States | | Continue Prosecution | Pending |
| End-Formed Tubular Assembly | PCT | | Initial PCT | |
| End-Formed Tubular Assembly | United States | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Argentina | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Argentina | | Maintenance | Issued |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Argentina | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Australia | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Australia | | Maintenance | Issued |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Australia | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Brazil | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Brazil | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Brazil | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Canada | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Canada | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Canada | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | European | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | European | | Continue Prosecution | Pending |

| Title | Country | US Number | Type | Status |
|-------|---------|-----------|------|--------|
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | European | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Japan | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Japan | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Japan | | Continue Prosecution | Pending |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Mexico | | Maintenance | Issued |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Mexico | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | Mexico | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | South Korea | | Maintenance | Issued |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | South Korea | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | South Korea | | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | United States | 5983946 | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | United States | 6085792 | Maintenance | Issued |
| Energy Attenuation Apparatus for A System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | United States | 6269841 | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Conveying Liquid Under Pressure and Method of Attenuating Energy in Such a System | United States | 6279613 | Maintenance | Issued |
| Energy Attenuation Apparatus for a System Convying Liquid Under Pressure and Method of Attenuating Energy in Such a System | United States | 6123108 | Maintenance | Issued |
| Energy Attenuation Device | PCT | | Initial PCT | |
| Energy Attenuation Device | United States | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | Argentina | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | Australia | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | Brazil | | Continue Prosecution | Pending |

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | Canada | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | China | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | European | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | India | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | Japan | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | Mexico | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | South Korea | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure | United States | 7007718 | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Argentina | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Argentina | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Australia | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Brazil | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Canada | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Canada | | Enter National Stage | |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | China | | Enter National Stage | |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | EPO-Germany | | Enter National Stage | |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Japan | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | Mexico | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | PCT | | Enter National Stage | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | South Korea | | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | United States | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Conduit Conveying Liquid Under Pressure, System Incorporating Same, and Method | United States | 6073656 | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Same, and Method | United States | 6338363 | Maintenance | Issued |
| Energy Attenuation Device for a Conduit Conveying Same, and Method | United States | 6338363 | Maintenance | Issued |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | Argentina | | Maintenance | Issued |

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | Australia | | Maintenance | Issued |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | Brazil | | Maintenance | Issued |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | Canada | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | European | | Maintenance | Issued |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | Japan | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | Mexico | | Maintenance | Issued |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | South Korea | | | Abandoned |
| Energy Attenuation Device for a Fluid Conveying Line and Method of Attenuating Energy in Such a System | United States | 6125890 | Maintenance | Issued |
| Energy Attenuation Device for a Fluid-Conveying Line | Argentina | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Fluid-Conveying Line | Canada | | Enter National Stage | |
| Energy Attenuation Device for a Fluid-Conveying Line | China | | Enter National Stage | |
| Energy Attenuation Device for a Fluid-Conveying Line | EPO-Germany | | Enter National Stage | |
| Energy Attenuation Device for a Fluid-Conveying Line | PCT | | Enter National Stage | Pending |
| Energy Attenuation Device for a Fluid-Conveying Line | PCT | | Initial PCT | |
| Energy Attenuation Device for a Fluid-Conveying Line | PCT | | Initial PCT | |
| Energy Attenuation Device for a Fluid-Conveying Line | United States | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Fluid-Conveying Line | United States | | Continue Prosecution | Pending |
| Energy Attenuation Device for a Fluid-Conveying Line | United States | 7249613 | Maintenance | Issued |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | Argentina | | Maintenance | Issued |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | Australia | | Maintenance | Issued |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | Brazil | | Continue Prosecution | Pending |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | Canada | | Continue Prosecution | Pending |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | China | | Maintenance | Issued |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | European | | Continue Prosecution | Pending |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | India | | Maintenance | Issued |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | Japan | | Continue Prosecution | Pending |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | Mexico | | Continue Prosecution | Pending |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | South Korea | | Maintenance | Issued |
| Energy Attenuation Restrictor Device and Method of Forming Such Restrictor Device | United States | 6591870 | Maintenance | Issued |

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| Flexible Hose Having Reduced Fuel Vapor Permeability and Method of Manufacturing Such Hose | United States | 7228877 | Maintenance | Issued |
| Fuel Hose and Its Production | United States | 6960377 | Maintenance | Issued |
| Gas Impermeable Tube Joint and Method of Forming Same | United States | 6902208 | Maintenance | Issued |
| High Pressure Fluid Connector and Seal | Canada | | Enter National Stage | |
| High Pressure Fluid Connector and Seal | China | | Enter National Stage | |
| High Pressure Fluid Connector and Seal | EPO-Germany | | Enter National Stage | |
| High Pressure Fluid Connector and Seal | PCT | | Enter National Stage | |
| High Pressure Fluid Connector and Seal | United States | | Continue Prosecution | Pending |
| Hose Clamp | United States | 6473943 | Maintenance | Issued |
| Hose Construction and Fastening Member Therefor | United States | 5297821 | In force until expiration | Issued |
| Hose Construction and Fastening Member Therefor | United States | 5388872 | In force until expiration | Issued |
| Hose Construction and Method of Making the Same | United States | 5456784 | In force until expiration | Issued |
| Hose Construction and Method of Making the Same | United States | 5616205 | Maintenance | Issued |
| Hose Construction and Method of Making the Same with Adhesively Bonded Clamp | United States | 4865362 | In force until expiration | Issued |
| Hose Coupling and Method of Manufacture | United States | 6604758 | Maintenance | Issued |
| Hose Coupling and Method of Manufacture | United States | 6604758 | Maintenance | Issued |
| Hose Coupling Endform for Fluid Transfer Assemblies | Canada | | Enter National Stage | |
| Hose Coupling Endform for Fluid Transfer Assemblies | China | | Enter National Stage | |
| Hose Coupling Endform for Fluid Transfer Assemblies | EPO-Germany | | Enter National Stage | |
| Hose Coupling Endform for Fluid Transfer Assemblies | National Stage | | Enter National Stage | |
| Hose Coupling Endform for Fluid Transfer Assemblies | United States | | Continue Prosecution | Pending |
| Hose, Method of Attachment | United States | | Continue Prosecution | Pending |
| Hose/Clamp Assembly with Removable Retaining Device | PCT | | Enter National Stage | |
| Hose/Clamp Assembly with Removable Retaining Device | United States | | Continue Prosecution | Pending |
| Hydraulic Hose | United States | 5848619 | Maintenance | Issued |
| Insert to Maintain Conductive Continuity Between Plastic Tube and Rubber Hose | United States | 6880862 | Maintenance | Issued |
| Insertion of An Anti-Siphon Grid Into a Rubber Hose | PCT | | Initial PCT | |
| Insertion of An Anti-Siphon Grid Into a Rubber Hose | United States | | Continue Prosecution | Pending |
| Low Pemeation Fuel Hose | PCT | | Initial PCT | |
| Low Pemeation Fuel Hose | United States | | Continue Prosecution | Pending |
| Low Permation Nylon Tube with Aluminum Barrier Layer | Australia | | Continue Prosecution | Pending |
| Low Permation Nylon Tube with Aluminum Barrier Layer | Brazil | | Continue Prosecution | Pending |
| Low Permation Nylon Tube with Aluminum Barrier Layer | Canada | | Maintenance | Issued |
| Low Permation Nylon Tube with Aluminum Barrier Layer | China | | Continue Prosecution | Pending |
| Low Permation Nylon Tube with Aluminum Barrier Layer | European | | Continue Prosecution | Pending |
| Low Permation Nylon Tube with Aluminum Barrier Layer | India | | Maintenance | Issued |
| Low Permation Nylon Tube with Aluminum Barrier Layer | Japan | | Continue Prosecution | Pending |
| Low Permation Nylon Tube with Aluminum Barrier Layer | Mexico | | Continue Prosecution | Pending |
| Low Permation Nylon Tube with Aluminum Barrier Layer | South Korea | | Maintenance | Issued |

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| Low Permation Nylon Tube with Aluminum Barrier Layer | United States | 6652939 | Maintenance | Issued |
| Low Permation High Density Polyethylene Tube with Aluminum Barrier Layer | United States | 6974614 | Maintenance | Issued |
| Low Permation Nylon Tube with Aluminum Barrier Layer | United States | 7052751 | Maintenance | Issued |
| Low Permation PBT and Polybutylene Naphthalate Fuel and Vapor Tubes | United States | 6591871 | Maintenance | Issued |
| Method and Apparatus for Simulataneously Applying Two-Color Markings On An Article | United States | | Continue Prosecution | Pending |
| Method and Apparatus for Simulataneously Applying Two-Color Markings On An Article | United States | | Continue Prosecution | Pending |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | Argentina | | Maintenance | Issued |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | Australia | | Maintenance | Issued |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | Brazil | | Continue Prosecution | Pending |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | Canada | | Continue Prosecution | Pending |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | European | | Maintenance | Issued |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | Japan | | Continue Prosecution | Pending |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | Mexico | | Maintenance | Issued |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | South Korea | | Maintenance | Issued |
| Method for Manufacturing a High Performance Crosslinked Thermoplastic Hose and a High Performance Crosslinked Hose Therefrom | United States | 6142189 | Maintenance | Issued |
| Method for Manufacturing a Hose | PCT | | Enter National Stage | |
| Method for Manufacturing a Hose | United States | | Continue Prosecution | Pending |
| Method for Manufacturing Curved Thermoplastic Tubes | Argentina | | Maintenance | Issued |
| Method for Manufacturing Curved Thermoplastic Tubes | Australia | | Maintenance | Issued |
| Method for Manufacturing Curved Thermoplastic Tubes | Brazil | | Continue Prosecution | Pending |
| Method for Manufacturing Curved Thermoplastic Tubes | Canada | | Maintenance | Issued |
| Method for Manufacturing Curved Thermoplastic Tubes | European | | Maintenance | Issued |
| Method for Manufacturing Curved Thermoplastic Tubes | Japan | | Continue Prosecution | Pending |
| Method for Manufacturing Curved Thermoplastic Tubes | Mexico | | Continue Prosecution | Pending |
| Method for Manufacturing Curved Thermoplastic Tubes | South Korea | | Maintenance | Issued |
| Method for Manufacturing Curved Thermoplastic Tubes | United States | 6287508 | Maintenance | Issued |
| Method for Manufacturing Thermoplastic Tubing | Argentina | | Maintenance | Issued |

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| Method for Manufacturing Thermoplastic Tubing | Australia | | Maintenance | Issued |
| Method for Manufacturing Thermoplastic Tubing | Brazil | | Continue Prosecution | Pending |
| Method for Manufacturing Thermoplastic Tubing | Canada | | Continue Prosecution | Pending |
| Method for Manufacturing Thermoplastic Tubing | European | | Continue Prosecution | Pending |
| Method for Manufacturing Thermoplastic Tubing | Japan | | Continue Prosecution | Pending |
| Method for Manufacturing Thermoplastic Tubing | Mexico | | Maintenance | Issued |
| Method for Manufacturing Thermoplastic Tubing | South Korea | | Maintenance | Issued |
| Method for Manufacturing Thermoplastic Tubing | United States | 6293312 | Maintenance | Issued |
| Method of Determining the Robustness of Endformed Tubular Assembly and Predicting the Performance of Such Assembly | PCT | | Initial PCT | |
| Method of Determining the Robustness of Endformed Tubular Assembly and Predicting the Performance of Such Assembly | United States | | Continue Prosecution | Pending |
| Method of Making a Hose Construction Using Heat Shrinkable Material | United States | 5388872 | In force until expiration | Issued |
| Method of Producing an Hydraulic Hose | United States | 5937912 | Maintenance | Issued |
| Multilayer Hose Construction | United States | | Continue Prosecution | Pending |
| Multilayer Hose for Fuel, Chemical and Vapor Transport | United States | | Continue Prosecution | Pending |
| Multi-Layered Flexible Tube | United States | 7281547 | Maintenance | Issued |
| Multi-Layered Hose | United States | | Continue Prosecution | Pending |
| N/A | Canada-Div | | Continue Prosecution | Pending |
| N/A | United States | | Continue Prosecution | Pending |
| N/A | United States | | Continue Prosecution | Pending |
| N/A | United States | 5728981 | Maintenance | Issued |
| N/A | United States | 6089273 | Maintenance | Issued |
| N/A | United States | 6240964 | Maintenance | Issued |
| N/A | United States | 6365250 | Maintenance | Issued |
| N/A | United States | 6623822 | Maintenance | Issued |
| N/A | United States | 6764632 | Maintenance | Issued |
| N/A | United States | 6852188 | Maintenance | Issued |
| N/A | United States | 6949277 | Maintenance | Issued |
| N/A | United States | 7036530 | Maintenance | Issued |
| N/A | United States | 7081287 | Maintenance | Issued |
| Power Steering Attenuation Hose Construction and Method of Making the Same | Australia | | Maintenance | Issued |
| Power Steering Attenuation Hose Construction and Method of Making the Same | Canada | | Maintenance | Issued |
| Power Steering Attenuation Hose Construction and Method of Making the Same | European | | Maintenance | Issued |
| Power Steering Attenuation Hose Construction and Method of Making the Same | Mexico | | Maintenance | Issued |
| Power Steering Attenuation Hose Construction and Method of Making the Same | United States | 5539164 | Maintenance | Issued |
| Process of Endforming a Tubular Assembly | PCT | | Initial PCT | |
| Process of Endforming a Tubular Assembly | United States | | Continue Prosecution | Pending |

| Title | Country | US Number | Type | Status |
|-------|---------|-----------|------|--------|
| Reduced End Hydraulic Hose for Noise Attenuation | United States | 5686041 | Maintenance | Issued |
| Tube Connector | United States | 6568714 | Maintenance | Issued |
| Vehicle Anti-Roll System, Dynamic Handling System Hose, and Hose Coupling | United States | | Continue Prosecution | Pending |
| Vehicle Power Steering System | United States | | Continue Prosecution | Pending |
| Vinyl Ester Hose and Method for Manufacturing of Such Hose | United States | | Continue Prosecution | Pending |