## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
---------------------------------------------------------------x
In re:                                    :
                                          :      Chapter 11
FLUID ROUTING SOLUTIONS                   :
INTERMEDIATE HOLDING CORP.,               :      Case No. 09 – 10384 (CSS)
a Delaware corporation, et al.,¹          :
                                          :      Jointly Administered
                     Debtors.             :
                                          :
---------------------------------------------------------------x
```

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and SOFAs") filed by Fluid Routing Solutions Intermediate Holding Corp., and its affiliated debtors and debtors in possession (collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management and are unaudited. In preparing the Schedules and SOFAs, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. While those members of management responsible for the preparation of the Schedules and SOFAs have made a reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and SOFAs that may warrant amendment of the same. Moreover, because the Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete or accurate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and SOFAs (the "Global Notes") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.

---

¹ The Debtors in these cases and the last four digits of each Debtor's federal tax identification number, are: Fluid Routing Solutions Intermediate Holding Corp. (1438), Fluid Routing Solutions, Inc. (1567), Fluid Routing Solutions Automotive, LLC (f/k/a Mark IV Automotive, LLC) (6301) and Detroit Fuel, Inc. (4910). The address for each of the Debtors is 1955 Enterprise Drive, Rochester Hills, MI 48309.

1.      Case.  On February 6, 2009 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code").

2.      Reporting Date.  With the exception of that information taken from the Debtors' balance sheet, which is provided as of January 31, 2009, financial information for the Debtors is provided as of the Petition Date.

3.      Amendments.  The Debtors reserve their rights to amend the Schedules and SOFAs in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SOFAs as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

4.      Estimates and Assumptions.  The preparation of the Schedules and SOFAs requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and SOFAs and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

5.      Pre-petition v. Post-Petition.  The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted with the preparation of these Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

6.      GAAP.  Given the difference between the information requested in the Schedules and SOFAs, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and SOFAs do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.      Asset Values.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.

8.      Intercompany Transfers.  Because of the Debtors' consolidated cash management system, certain of the information set forth in the Schedules and SOFAs may not accurately reflect payments by an affiliated Debtor on behalf of another Debtor.

9.    <u>Challenge of Liens</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or to challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or to challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The description provided on Schedule D is intended only to be a summary.

10.    <u>Setoff or Recoupment Rights</u>.  The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.  Such counterparties have been listed on Schedule F.

11.    <u>Bankruptcy Court Orders</u>.  Pursuant to various orders issued by the Court, the Debtors were authorized to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, reimbursable business expenses, certain taxing authorities, common carriers and related administrative costs.  However, the claims listed in the Schedules and SOFAs may not reflect amounts paid pursuant to these various First Day Orders as they were unpaid as of the Petition Date.  Moreover, to the extent such a claim is listed on the Schedules and SOFAs, inadvertently or otherwise, the Debtors do not waive any right to amend the Schedules and SOFAs or subsequently object to such claims.

12.    <u>Ordinary Course of Business</u>.  In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

13.    <u>Executory Contracts and Unexpired Leases</u>.  While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements,

amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtors reserve the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

14.    Causes of Action. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and SOFAs. However, the Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and SOFAs shall constitute a waiver of rights with these Chapter 11 cases, equitable subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

15.    Insiders. In the circumstances where the Schedules and SOFAs require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

16.    Disputed, Contingent and/or Unliquidated Claims. Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and SOFAs as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and SOFAs as to amount, liability, or status.

DB02:7928636.1                                                                                  068067.1001

17.    <u>Summary of Specific Schedule and SOFA Issues</u>.

     a.    The following Debtor-specific conventions were adopted by the Debtors in preparation of the SOFAs:

- SOFA 3b for Fluid Routing Solutions, Inc. reflects a payment to Mark IV Automotive, LLC of $480,000 on January 21, 2009, which was a pass through payment from a customer.

- SOFA 3b for Fluid Routing Solutions, Inc. includes payments remitted to Paychex Payroll Services ("<u>Paychex</u>"). These payments reflect both wages ultimately paid to employees and fees paid to Paychex for its payroll administration service.

     b.    The Debtors adopted no Debtor-specific conventions needing disclosure in the preparation of their Schedules.

DB02:7928636.1

068067.1001

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re: Fluid Routing Solutions, Inc.                                                  Case No. 09-10385

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $59,827,951.00 | YTD 2009 |
| $109,096,817.00 | FY 2008 |
| $0.00 | FY 2007 |

---

**2. Income other than from employment or operation of business**

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3. Payments to creditors**

None ☑ a.    Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None ☐    b.    Debtor whose debts are not primary consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT SOFA 3b | | | |

---

None ☐    c.    All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT SOFA 3c | | | |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Dana Holding Corp. v. Fluid Routing Solutions Automotive, LLC Case No.: 09-097586-CK | Breach of Contract (Tooling) | Circuit Court for the County of Oakland Michigan | Open |
| Hutchinson FTS, Inc. | Indemnification | N/A | Open |
| Metro Welding Supply Corporation | Loaned tanks | N/A | Open |
| Parker Hannifin Corp. Industrial Hose Division | Defective Fuel Line | N/A | Open |
| Benson R. Shaman Japanese Tax Claim | Foreign Government Reimbursements | N/A | Open |
| United States Customs Service | Custom Duty penalties | N/A | Open |
| Cintas Corporation | Unreturned employee uniform claim | N/A | Open |
| Nissian | Warranty claim | N/A | Open |
| TI Automotive | Invoice Dispute | N/A | Open |
| Mark IV/Dayco Products, LLC, et al. regarding Timber Dick claim | Indemnification | N/A | Open |
| Securitas Security Services USA, Inc. | Invoice Dispute | N/A | Open |
| Mitchell Grove, et al. v. Fluid Routing Solutions, Inc. et al. Case No: 5:07-CV-368-Oc-10GRJ | Breach of Contract | USDC, Middle District of Florida Florida | Open |

None   b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within one year
☑      immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
        include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**5. Repossessions, foreclosures and returns**

None   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of
☑    foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married
    debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether
    or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORCLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**6. Assignments and receiverships**

None   a.   Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the
☑      commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by
        either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

---

None   b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year
☑      immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
        include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7. Gifts**

None   List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except
☐    ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable
    contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include
    gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
    joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Big Rapids Men's Softball Association<br>406 N. Main<br>Hershey, MI 49639-9526 | N/A | 5/10/2008 | $500.00 |
| Family Traditions<br>A Division of Fedelity Association<br>PO Box 550968<br>Gastonia, NC 28055-0968 | N/A | 2/25/2008 | $842.02 |

| | | | |
|---|---|---|---|
| Family Traditions<br>A Division of Fedelity Association<br>PO Box 550968<br>Gastonia, NC  28055-0968 | N/A | 7/10/2008 | $360.87 |
| United Way - Mecosta Osceola<br>315 Ives Avenue<br>Big Rapids, MI  49307-2001 | N/A | 2/25/2008 | $866.13 |
| United Way - Mecosta Osceola<br>315 Ives Avenue<br>Big Rapids, MI  49307-2001 | N/A | 7/25/2008 | $489.63 |
| United Way - Mecosta Osceola<br>315 Ives Avenue<br>Big Rapids, MI  49307-2001 | N/A | 4/10/2008 | $489.63 |

---

**8. Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF<br>LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF<br>OTHER THAN DEBTOR | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| EPIQ Systems Bankruptcy Solutions<br>757 Third Avenue<br>New York, NY  10017 | 2/3/2009 | $50,000 |
| Mesirow Financial Consulting, LLC<br>321 North Clark Street<br>Chicago, IL  60610 | 1/30/2009 | $150,000 |
| Mesirow Financial Consulting, LLC<br>321 North Clark Street<br>Chicago, IL  60610 | 2/4/2009 | $25,000 |
| Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY  10178 | 2/5/2009 | $25,000 |
| Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY  10178 | 1/30/2009 | $150,000 |
| Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY  10178 | 2/4/2009 | $25,000 |
| Young Conaway Stargatt & Taylor<br>The Brandywine Building<br>1000 West Street<br>17th Floor<br>Wilmington, DE  19801 | 2/4/2009 | $25,000 |

| | | |
|---|---|---|
| Young Conaway Stargatt & Taylor | 1/30/2009 | $100,000 |
| The Brandywine Building | | |
| 1000 West Street | | |
| 17th Floor | | |
| Wilmington, DE 19801 | | |

---

**10. Other transfers**

None ☑   a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

---

None ☑   b.   List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wells Fargo<br>Kim Gorman<br>34100 Woodward Ave<br>Birmingham, MI 48009 | Disbursement Account Trios River - 8806 | $0.00<br>2/2/2009 |

---

**12. Safe deposit boxes**

None ☑   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ☑   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| See attached Exhibit Sofa 14 | | |

**15. Prior address of debtor**

None ☑ If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

**17. Environmental Information**

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Fluid Routing Solutions - Ocala 3100 SE Maricamp Rd Ocala, Florida 34471 | City of Ocala P.O. Box 1270 Ocala, FL 34478-1270 | 3/2006 | Chapter 70 of the Code of Ordinances of the City of Ocala |
| Fluid Routing Solutions - Ocala 3100 SE Maricamp Rd Ocala, Florida 34471 | Florida Department of Environmental Protection (FDEP) 3900 Commonwealth Boulevard M.S. 49 Tallahassee, Florida 32399 | 1998 | N/A |

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   c.   List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
☐     respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a
    party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| City of Ocala PO Box 1270 Ocala, FL 344718-1270 | Case No: Co-05-01 | Settled with consent order. |

**18. Nature, location and name of business**

None   a   If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and
☐     beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive
    of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately
    preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity
    securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list
    the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all
    businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six
    years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses,
    taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the
    debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately
    preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR INDIVIDUAL TAXPAYER ID NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Fluid Routing Solutions Automotive, LLC (Delaware) | 16-1586301 | 1955 Enterprise Drive Rochester Hills, MI 48309 | Automotive Parts Manufacturer | 5/25/2007 - Present |
| Fluid Routing Solutions Canada Corp. (Nova Scotia ULC) | 1213186724 IC 0001 | 1955 Enterprise Drive Rochester Hills, MI 48309 | Automotive Parts Manufacturer | 5/25/2007 - 2/29/2008 |

None   b   Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C.
☑     § 101.

| NAME | ADDRESS |
|---|---|

---

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor
who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer,
director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than
a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as
defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business
within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None   a.   List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case
☐     kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|---|---|
| John Carson Chief Financial Officer 1955 Enterprise Dr. Rochester Hills, MI 48309 | 7/23/2007 - Current |

| | |
|---|---|
| Jared Egelski<br>Director Manufacturing Finance<br>1955 Enterprise Dr.<br>Rochester Hills, MI 48309 | 10/9/2008 - Current |
| Sandra Pennell<br>Director of Accounting<br>1955 Enterprise Dr.<br>Rochester Hills, MI 48309 | 1/14/2008 - Current |
| Gregory Bomers<br>VP Manufacturing Finance<br>1955 Enterprise Dr.<br>Rochester Hills, MI 48309 | 6/12/2007 - 9/19/2008 |
| Jerry Flis<br>Director of Accounting<br>1955 Enterprise Dr.<br>Rochester Hills, MI 48309 | 5/25/2007 - 1/11/2008 |

---

**None**   **b.**   List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have
☐       audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATE SERVICES RENDERED |
|---|---|---|
| Crowe Horwath, LLP<br>(formerly Crowe Chizek, LLP) | 55 Campau NW, Suite 300<br>Grand Rapids, MI 49503 | 5/25/2007 - 4/30/2008 |

---

**None**   **c.**   List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐       account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| John Carson<br>Chief Financial Officer | 1955 Enterprise Dr.<br>Rochester Hills, MI 48309 |
| Jared Egelski<br>Director Manufacturing Finance | 1955 Enterprise Dr.<br>Rochester Hills, MI 48309 |
| Sandra Pennell<br>Director of Accounting | 1955 Enterprise Dr.<br>Rochester Hills, MI 48309 |

---

**None**   **d.**   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial
☐       statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wells Fargo Foothill<br>Ste 300<br>34100 Woodward Ave<br>Birmingham, MI 48009 | 8/27/2008 |

---

**20. Inventories**

**None**   **a.**   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of
☐       each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specific cost, market or other basis) |
|---|---|---|
| 5/2/2008 | Bessie Banks, Accounting Manager | Easley - $3,391,523 |
| 3/1/2008 | Bessie Banks, Accounting Manager | Easley - $3,952,589 |
| 3/1/2008 | John Corneilson, Controller | Ocala - $4,287,774 |
| 5/2/2008 | John Corneilson, Controller | Ocala - $4,213,436 |
| 3/1/2008 | Shannon Reddix, Controller | Lexington - $1,712,764 |

None  b.  List the name and address of the person having possession of the records of each of the two inventories reported in a.,
☐       above.

|  | NAME AND ADDRESSES OF |
|---|---|
| DATE OF INVENTORY | CUSTODIAN OF INVENTORY RECORDS |
| 3/1/2008 and 5/2/2008 | Bessie Banks<br>FRS Easley<br>109 Gillespie Dr<br>Easley, SC  29641 |
| 3/1/2008 and 5/2/2008 | John Corneilson<br>FRS Ocala<br>3100 SE Maricamp Rd<br>Ocala, FL  34471-6250 |
| 3/1/2008 | Shannon Reddix<br>FRS Lexington<br>1921 N. Broad St.<br>Lexington, TN  38351 |

**21. Current Partners, Officers, Directors and Shareholders**

None  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☑

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
☐       indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| Michael Laisure<br>1935 Enterprise Drive<br>Rochester Hills, MI  48309 | Chief Executive Officer and<br>President | N/A |
| John Carson<br>1935 Enterprise Drive<br>Rochester Hills, MI  48309 | Chief Executive Officer,<br>Treasurer and Secretary | N/A |
| Michael T. Gillen<br>5200 Town Center Circle<br>Suite 470<br>Boca Raton, FL  33486 | Director | N/A |
| Rick Walters<br>5200 Town Center Circle<br>Suite 470<br>Boca Raton, FL  33486 | Director | N/A |
| Fluid Routing Solutions Intermediate Holding Corp.<br>1935 Enterprise Drive<br>Rochester Hills, MI  48309 | Parent Company | 100% |

**22. Former partners, officers, directors and shareholders**

None  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately
☑       preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one
☑       year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group**

None ☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER INDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds**

None ☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER INDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Fluid Routing Solutions, Inc. Savings and Retirment Plan | 26-0171567 |

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature _____
of Debtor

Date _____    Signature _____
of Joint Debtor

* * * * * * * * * * * * * * *

[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  3 /18/2009 _____    Signature _____

John Carson - Chief Executive Officer, Treasurer and Secretary
Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.*

Statement of Financial Affairs

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| A A A COOPER TRANSPORATION | 11/19/2008 | $3,295.65 |
| P O BOX 102442 | 12/03/2008 | $2,058.44 |
| ATLANTA, GA  30368-2442 | 01/02/2009 | $860.97 |
| | | **$6,215.06** |
| A M S MANUFACTURING INC. | 11/10/2008 | $15,250.00 |
| 4266 64TH AVE | 12/10/2008 | $0.00 |
| NEW ERA, MI  49446-8090 | | |
| | | **$15,250.00** |
| A T & T | 11/10/2008 | $3,073.34 |
| A/C 1000-687-6931 | 12/10/2008 | $3,557.67 |
| P O BOX 13140 | 01/25/2009 | $3,557.67 |
| NEWARK, NJ  07101-5640 | | |
| | | **$10,188.68** |
| A T & T | 11/10/2008 | $13.65 |
| P O BOX 8100 | 11/25/2008 | $1,951.80 |
| AURORA, IL  60507-8100 | 01/10/2009 | $1,991.86 |
| | 01/25/2009 | $1,649.92 |
| | | **$5,607.23** |
| A. RAYMOND, INC. | 11/10/2008 | $7,208.12 |
| P O BOX 641232 | 11/25/2008 | $7,966.53 |
| DETROIT, MI  48264-1232 | 12/10/2008 | $6,143.48 |
| | 01/02/2009 | $3,603.33 |
| | 01/10/2009 | $3,991.97 |
| | | **$28,913.43** |
| AARON'S WELDING | 11/10/2008 | $9,341.39 |
| 15950 COMMON RD | 11/25/2008 | $6,945.44 |
| ROSEVILLE, MI  48066-1812 | | |
| | | **$16,286.83** |
| ACE PACKAGING SYSTEMS | 11/10/2008 | $3,188.74 |
| BOX 773282 | 11/25/2008 | $1,360.42 |
| 3283 SOLUTION CENTER | 12/10/2008 | $1,676.48 |
| CHICAGO, IL  60677-3002 | 01/10/2009 | $1,463.80 |
| | | **$7,689.44** |
| ACTION INDUSTRIAL SUPPLY | 11/10/2008 | $367.93 |
| 1840 6TH ST | 12/10/2008 | $4,504.94 |
| MUSKEGON, MI  49441-2695 | 01/10/2009 | $2,618.36 |
| | | **$7,491.23** |
| ADMIRAL SECURITY SERVICES | 11/10/2008 | $1,394.85 |
| PO BOX 79776 | 11/25/2008 | $1,120.55 |
| BALTIMORE, MD  21279-0776 | 12/10/2008 | $1,120.55 |
| | 01/10/2009 | $3,496.61 |
| | | **$7,132.56** |
| AFC STAMPING AND PRODUCTION INC | 11/10/2008 | $5,354.80 |
| LOCKBOX 710954 | 11/25/2008 | $2,666.00 |
| CINCINNATI, OH  45271-0954 | 01/10/2009 | $3,667.60 |
| | | **$11,688.40** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| AFCO<br>DEPT. 0809<br>P.O. BOX 120001<br>DALLAS, TX  75312-0809 | 11/19/2008<br>01/07/2009<br>01/28/2009 | $10,978.99<br>$11,363.25<br>$10,978.99 |
| | | **$33,321.23** |
| AIR CENTERS OF FLORIDA<br>9311 SOLAR DRIVE<br>TAMPA, FL  33619<br>UNITED STATES (US) | 11/10/2008<br>01/10/2009 | $4,686.49<br>$1,041.18 |
| | | **$5,727.67** |
| AIR COMPONENTS INC.<br>P O BOX 9385<br>GRAND RAPIDS, MI  49509-0385 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $691.85<br>$4,356.48<br>$3,024.65<br>$624.20 |
| | | **$8,697.18** |
| ALFMEIER CORPORATION<br>PO BOX 11308<br>COLUMBIA, SC  29211-1308 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/02/2009 | $6,914.40<br>$5,185.80<br>$1,728.60<br>$3,457.20 |
| | | **$17,286.00** |
| ALLEGIANT ASSET MANAGEMENT<br>200 PUBLIC SQUARE, 5TH FLOOR<br>LOC:01-86PS01<br>CLEVELAND, OH  44114 | 12/02/2008<br>12/02/2008 | $567,890.00<br>$968,952.00 |
| | | **$1,536,842.00** |
| ALLIANCE PLASTICS INC<br>12660 COLLECTIONS CETNER DR.<br>CHICAGO, IL  60693 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $8,058.00<br>$2,313.39<br>$2,549.35<br>$4,499.73 |
| | | **$17,420.47** |
| ALMOND CORPORATION<br>DRAWER 1039<br>P O BOX 79001<br>DETROIT, MI  48279-1039 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>12/17/2008<br>01/10/2009<br>01/20/2009<br>01/25/2009<br>01/30/2009<br>01/30/2009 | $238,539.13<br>$271,241.53<br>$211,324.58<br>$189,729.71<br>$106,915.63<br>$125,150.76<br>$86,400.03<br>$225.40<br>$216,133.00 |
| | | **$1,445,659.77** |
| ALTERNATIVE COMPONENTS<br>P O BOX 79001<br>DETROIT, MI  48279-1644 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/02/2009<br>01/25/2009 | $56,677.34<br>$18,101.78<br>$43,984.62<br>$35,724.27<br>$28,314.70 |
| | | **$182,802.71** |
| ANSYS, INC.<br>275 TECHNOLOGY DRIVE<br>CANONSBURG, PA  15317-9565 | 11/25/2008 | $10,925.95 |
| | | **$10,925.95** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| ARCADIS U.S., INC. | 11/10/2008 | $5,717.26 |
| 630 PLAZA DRIVE SUITE 100 | 11/25/2008 | $9,764.00 |
| HIGHLANDS RANCH, CO  80129 | 12/10/2008 | $49,486.07 |
| | 01/10/2009 | $15,460.16 |
| | | **$80,427.49** |
| ARCELOR MITTAL | 11/10/2008 | $25,895.35 |
| P.O. BOX 642741 | 11/25/2008 | $42,275.71 |
| PITTSBURGH, PA  15264-2741 | 12/10/2008 | $41,908.15 |
| UNITED STATES (US) | 01/02/2009 | $27,940.37 |
| | 01/10/2009 | $38,130.11 |
| | | **$176,149.69** |
| ARMATO ELECTRIC COMPANY | 11/10/2008 | $8,563.00 |
| 1207 MAPLE STREET | 11/25/2008 | $2,645.89 |
| BIG RAPIDS, MI  49307-1682 | 12/10/2008 | $3,575.68 |
| | 01/10/2009 | $2,248.83 |
| | | **$17,033.40** |
| ASSOCIATED TUBE INDUSTRIES | 11/10/2008 | $261,609.15 |
| P.O. BOX 66512 | 11/25/2008 | $282,858.51 |
| A.M.F. O'HARE | 12/10/2008 | $233,873.04 |
| CHICAGO, IL  60666 | 01/02/2009 | $258,989.95 |
| | 01/10/2009 | $298,648.48 |
| | | **$1,335,979.13** |
| ASSOCIATED TUBE USA INC. | 11/10/2008 | $75,356.32 |
| PO BOX 673943 | 11/25/2008 | $28,238.42 |
| DETROIT, MI  48267-3943 | 12/10/2008 | $67,444.43 |
| | 01/02/2009 | $57,730.00 |
| | 01/10/2009 | $50,984.43 |
| | | **$279,753.60** |
| AT & T | 11/10/2008 | $1,103.41 |
| P O BOX 105262 | 11/25/2008 | $3,745.54 |
| ATLANTA, GA  30348-5262 | 12/10/2008 | $980.62 |
| | 01/10/2009 | $5,272.85 |
| | 01/25/2009 | $3,742.17 |
| | | **$14,844.59** |
| AT&T MOBILITY | 11/10/2008 | $2,394.12 |
| A/C 870358322 | 11/19/2008 | $5,403.17 |
| P O BOX 6463 | 12/10/2008 | $2,589.95 |
| CAROL STREAM, IL  60197-6463 | 01/10/2009 | $2,552.13 |
| | | **$12,939.37** |
| AUSTIN TUBE PRODUCTS | 11/25/2008 | $7,792.38 |
| 5629 S. FOREMAN ROAD, | 01/10/2009 | $960.89 |
| PO BOX 1120 | | **$8,753.27** |
| BALDWIN, MI  49304-8046 | | |
| UNITED STATES (US) | | |

## Statement of Financial Affairs - Exhibit 3b

## Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| AUTOMATED INDUSTRIAL SYSTEMS | 11/10/2008 | $8,095.04 |
| 4238 W. 12TH ST | 01/10/2009 | $415.00 |
| ERIE, PA  16505-3001 | | |
| | | **$8,510.04** |
| AVON AUTOMOTIVE | 11/10/2008 | $4,000.00 |
| GPO DRAWER 67-796 | 11/25/2008 | $4,976.55 |
| DETROIT, MI  48267-0001 | 12/10/2008 | $4,976.55 |
| USA(US) | | |
| | | **$13,953.10** |
| B T M CORPORATION | 11/10/2008 | $3,373.40 |
| 300 DAVIS RD | 12/10/2008 | $4,607.10 |
| MARYSVILLE, MI  48040-1996 | 01/10/2009 | $310.40 |
| | | **$8,290.90** |
| B V Q I (BUREAU VERITAS QUALITY INT'L) | 11/10/2008 | $19,435.44 |
| 515 W 5TH ST | 11/25/2008 | $5,644.07 |
| JAMESTOWN, NY  14701-4812 | 12/10/2008 | $6,556.84 |
| | | **$31,636.35** |
| BDO SEIDMAN, LLP | 01/25/2009 | $10,000.00 |
| 755 W. BIG BEAVER, SUITE 1900 | | **$10,000.00** |
| TROY, MI  48084-4906 | | |
| BEARINGS & DRIVES INC | 11/10/2008 | $18,237.13 |
| P O BOX 116733 | 11/25/2008 | $37,830.05 |
| ATLANTA, GA  30368-6733 | 12/10/2008 | $23,720.99 |
| | 01/10/2009 | $18,168.46 |
| | | **$97,956.63** |
| BEAVER MANUFACTURING CO INC | 11/10/2008 | $95,923.36 |
| P O BOX 101538 | 11/25/2008 | $95,946.28 |
| ATLANTA, GA  30392-1538 | 12/10/2008 | $121,285.24 |
| | 12/17/2008 | $21,922.88 |
| | 01/02/2009 | $118,904.01 |
| | 01/10/2009 | $94,183.15 |
| | 01/25/2009 | $22,338.58 |
| | | **$570,503.50** |
| BEKAERT CORPORATION | 12/10/2008 | $2,947.03 |
| STEEL CORD DIVISION | 01/02/2009 | $4,002.33 |
| P O BOX 75204 | | **$6,949.36** |
| CHARLOTTE, NC  28275-5204 | | |
| BEN SHAMAN | 11/19/2008 | $32,046.66 |
| ACCT# 857001457 | 01/21/2009 | $19,409.33 |
| KEY BANK/TELLER LINE | | **$51,455.99** |
| 34 NORTH MAIN STREET | | |
| DAYTON, OH  45402 | | |
| USA(US) | | |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| BENEFITS PLUS OF NEW YORK, LLC | 12/02/2008 | $7,742.51 |
| 3685 HARLEM RD, SUITE 2A | 01/02/2009 | $4,857.17 |
| BUFFALO, NY  14215-2046 | 01/02/2009 | $5,696.96 |
| | 01/08/2009 | $6,297.72 |
| | 01/21/2009 | $6,576.77 |
| | 02/03/2009 | $24,946.83 |
| | | **$56,117.96** |
| BIG RAPIDS BOX COMPANY | 11/10/2008 | $9,577.30 |
| P O BOX 760205 | 11/25/2008 | $3,920.64 |
| LATHRUP VILLAGE, MI 48076-0205 | 12/10/2008 | $9,985.34 |
| | 01/10/2009 | $2,361.92 |
| | | **$25,845.20** |
| BLISSFIELD MANUFACTURING | 11/10/2008 | $33,326.19 |
| 626 DEPOT STREET | 11/25/2008 | $19,640.53 |
| BLISSFIELD, MI 49228-1358 | 12/10/2008 | $12,023.56 |
| | 01/10/2009 | $12,540.12 |
| | | **$77,530.40** |
| BLOSSMAN GAS INC | 11/10/2008 | $402.00 |
| 4409 HWY 153 | 11/25/2008 | $3,842.12 |
| EASLEY, SC 29642-9057 | 12/10/2008 | $1,404.82 |
| | 01/10/2009 | $127.88 |
| | | **$5,776.82** |
| BLUE CROSS BLUE SHIELD OF FLORIDA | 12/02/2008 | $538,855.02 |
| P.O. BOX 105358 | 12/02/2008 | $650.04 |
| ATLANTA, GA  30348-5358 | 12/02/2008 | $225.00 |
| | 12/02/2008 | $1,453.60 |
| | 01/02/2009 | $648,778.53 |
| | 01/02/2009 | $208.50 |
| | 01/02/2009 | $235.00 |
| | 01/02/2009 | $652.45 |
| | 01/02/2009 | $205.00 |
| | 01/02/2009 | $578,573.11 |
| | 01/08/2009 | $80.00 |
| | 01/15/2009 | $373.67 |
| | 01/20/2009 | $323.00 |
| | 02/03/2009 | $128,855.49 |
| | | **$1,899,468.41** |
| BOLT EXPRESS | 11/12/2008 | $242.02 |
| P O BOX 759 | 11/19/2008 | $526.68 |
| TOLEDO, OH  43697-0759 | 12/17/2008 | $2,873.84 |
| | 01/07/2009 | $3,258.36 |
| | 01/14/2009 | $580.44 |
| | | **$7,481.34** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| BOND FLUIDAIRE INC | 11/10/2008 | $4,053.26 |
| 5506 36TH ST SE | 11/25/2008 | $6,093.78 |
| GRAND RAPIDS, MI 49512 | 12/10/2008 | $4,839.79 |
| | 01/10/2009 | $3,881.72 |
| | 01/25/2009 | $1,784.55 |
| | | **$20,653.10** |
| BOX U S A | 11/10/2008 | $13,155.77 |
| P O BOX 532629 | 11/25/2008 | $7,730.39 |
| ATLANTA, GA 30353-2629 | 12/10/2008 | $6,208.60 |
| | 01/10/2009 | $14,209.15 |
| | | **$41,303.91** |
| BRUZZONE SHIPPING INC. | 11/12/2008 | $1,800.00 |
| 530 BURNSIDE AVE | 12/03/2008 | $3,154.33 |
| INWOOD, NY 11096-1237 | 12/10/2008 | $6,029.54 |
| | 12/17/2008 | $1,139.30 |
| | 01/07/2009 | $2,800.00 |
| | 01/14/2009 | $1,994.44 |
| | 01/21/2009 | $3,806.27 |
| | | **$20,723.88** |
| BUREAU OF WORKERS' & UNEMPLOYMENT COMP | 01/02/2009 | $34,000.00 |
| 3024 W. GRAND BLVD 11TH FL-500 | | **$34,000.00** |
| ATTN: J.SLAPPY EMPL #1549-410 | | |
| (UC EMPLOYER #1549-410) | | |
| DETROIT, MI 48232-5598 | | |
| USA(US) | | |
| C D W DIRECT LLC | 11/10/2008 | $2,798.74 |
| P O BOX 75723 | 11/25/2008 | $974.11 |
| CHICAGO, IL 60675-5723 | 12/10/2008 | $1,404.00 |
| | 01/10/2009 | $507.09 |
| | | **$5,683.94** |
| C.H. ROBINSON WORLDWIDE INC. | 11/12/2008 | $6,258.98 |
| P O BOX 9121 | 11/19/2008 | $8,708.50 |
| MINNEAPOLIS, MN 55480-9121 | 12/03/2008 | $4,497.56 |
| | 12/10/2008 | $3,642.80 |
| | 01/07/2009 | $10,030.19 |
| | 01/14/2009 | $3,102.40 |
| | 01/21/2009 | $3,491.60 |
| | 01/28/2009 | $2,895.25 |
| | | **$42,627.28** |
| C.W. MACHINING | 11/10/2008 | $6,112.89 |
| 2820 NW 8TH PLACE | 11/25/2008 | $510.14 |
| OCALA, FL 34475 | 12/10/2008 | $2,087.40 |
| | | **$8,710.43** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| CADILLAC RUBBER & PLASTIC INC<br>G P O DRAWER 67-796<br>DETROIT, MI  48267-0000 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $2,232.76<br>$727.16<br>$2,341.76<br>$3,120.44 |
| | | **$8,422.12** |
| CAMARC LLC<br>PO BOX 440<br>NORTHVILLE, MI  48167-0440<br>UNITED STATES (US) | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $4,771.90<br>$7,079.32<br>$2,475.09<br>$13,798.31 |
| | | **$28,124.62** |
| CAPLUGS LLC<br>P O BOX 104<br>BUFFALO, NY  14240-0104 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $2,250.08<br>$4,064.10<br>$1,872.00<br>$1,705.70 |
| | | **$9,891.88** |
| CAROLINA COMMERCIAL HEAT TREAT<br>COLUMBIA DIVISION<br>P O BOX 712539<br>CINCINNATI, OH  45271-2539 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009<br>01/25/2009 | $16,730.27<br>$10,536.94<br>$24,623.59<br>$12,721.81<br>$6,053.57 |
| | | **$70,666.18** |
| CAROLINA INDUSTRIAL PRODUCTS INC<br>1872 OLD DUNBAR RD<br>WEST COLUMBIA, SC  29172-0000 | 11/10/2008<br>11/25/2008<br>12/10/2008 | $5,376.61<br>$107.00<br>$107.00 |
| | | **$5,590.61** |
| CERES TRANSPORTATION GROUP, INC.<br>PO BOX 19787<br>CHARLOTTE, NC  28219-9787<br>UNITED STATES (US) | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $960.00<br>$5,625.00<br>$5,000.00<br>$12,500.00 |
| | | **$24,085.00** |
| CHALLENGE MFG CO<br>P O BOX 1049<br>HOLLAND, MI  49422-1049 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/02/2009<br>01/10/2009 | $928.56<br>$4,642.80<br>$4,642.80<br>$6,499.92<br>$928.56 |
| | | **$17,642.64** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| CIGNA HEALTHCARE | 12/02/2008 | $7,494.67 |
| TWO LIBERTY PLACE | 12/02/2008 | $7,687.66 |
| 1601 CHESTNUT STREET | 12/02/2008 | $6,158.87 |
| PHILADELPHIA, PA 19192 | 01/02/2009 | $15,195.33 |
| | 01/02/2009 | $8,447.09 |
| | 01/02/2009 | $24,532.78 |
| | 01/02/2009 | $8,667.46 |
| | 01/12/2009 | $7,530.82 |
| | 01/27/2009 | $9,724.58 |
| | 02/03/2009 | $26,773.62 |
| | | **$122,212.88** |
| CISCO SYSTEMS CAPITAL CORPORATION | 11/10/2008 | $4,725.73 |
| REF NO. 000000000641284 | 12/10/2008 | $4,725.73 |
| P.O. BOX 41601 | 01/10/2009 | $4,725.73 |
| PHILADELPHIA, PA 19101-1601 | | |
| USA(US) | | **$14,177.19** |
| CITICORP DEL-LEASE | 11/19/2008 | $3,386.22 |
| P O BOX 7247-7878 | 12/10/2008 | $2,353.06 |
| PHILADELPHIA, PA 19170-7878 | 12/17/2008 | $3,386.22 |
| | 01/21/2009 | $3,386.22 |
| | | **$12,511.72** |
| CITY OF BIG RAPIDS | 11/12/2008 | $2,355.35 |
| 226 NORTH MICHIGAN AVENUE | 12/17/2008 | $2,384.45 |
| BIG RAPIDS, MI 49307 | 01/21/2009 | $2,194.08 |
| USA | | |
| | | **$6,933.88** |
| CLARK FIXTURE TECHNOLOGIES | 11/10/2008 | $5,959.00 |
| 410 N. DUNBRIDGE ROAD | 11/25/2008 | $8,885.00 |
| BOWLING GREEN, OH 43402 | 12/10/2008 | $2,997.00 |
| | | **$17,841.00** |
| CLIFFORD J TRENT | 11/10/2008 | $3,892.50 |
| 3130 N CANTERBURY LAKE DR | 11/25/2008 | $2,340.00 |
| HERNANDO, FL 34442-5474 | 12/10/2008 | $1,800.00 |
| | 01/02/2009 | $1,440.00 |
| | | **$9,472.50** |
| CLIMATE CONTROL MECHANICAL SERVICES | 11/10/2008 | $12,753.78 |
| P O BOX 3038 | 11/25/2008 | $3,672.87 |
| OCALA, FL 34478-3038 | 12/10/2008 | $6,346.65 |
| | | **$22,773.30** |
| CNC PRECISION MACHINING INC | 11/10/2008 | $534.29 |
| 5247 6 MILE COURT NW | 11/25/2008 | $2,149.20 |
| COMSTOCK PARK, MI 49321 | 12/10/2008 | $931.72 |
| | 01/10/2009 | $5,490.72 |
| | | **$9,105.93** |
| COMPLETE PROTOTYPE SERVICES | 11/10/2008 | $8,875.00 |
| 44783 MORLEY DR | | |
| CLINTON TWP, MI 48036-1357 | | **$8,875.00** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| CON - WAY CENTRAL EXPRESS | 11/12/2008 | $28,694.52 |
| P O BOX 5160 | 11/19/2008 | $53,994.33 |
| PORTLAND, OR  97208-5160 | 12/03/2008 | $47,616.28 |
| | 12/10/2008 | $28,158.99 |
| | 12/17/2008 | $20,875.16 |
| | 01/07/2009 | $73,630.87 |
| | 01/14/2009 | $5,507.25 |
| | 01/21/2009 | $9,460.32 |
| | 01/28/2009 | $9,972.88 |
| | | **$277,910.60** |
| CONSUMERS ENERGY | 11/12/2008 | $342.63 |
| A/C 10 00 20 5541 58 | 11/12/2008 | $10.00 |
| LANSING, MI  48937-0001 | 11/12/2008 | $92.11 |
| (US) | 12/17/2008 | $1,720.50 |
| | 12/17/2008 | $62.72 |
| | 12/17/2008 | $715.29 |
| | 01/21/2009 | $4,958.96 |
| | 01/21/2009 | $388.78 |
| | 01/21/2009 | $875.11 |
| | | **$9,166.10** |
| CONSUMERS POWER CO | 11/10/2008 | $32,196.42 |
| A/C 10 000 010 689 6 | 12/10/2008 | $36,000.35 |
| P O BOX 30090 | 01/25/2009 | $30,644.59 |
| LANSING, MI  48909-7590 | | |
| UNITED STATES (US) | | **$98,841.36** |
| CONTINENTAL AUTOMOTIVE SYSTEMS US, INC. | 11/25/2008 | $7,145.28 |
| 2700 AIRPORT ROAD, SUITE 200 | | **$7,145.28** |
| SANTA TERESA, NM  88008-9713 | | |
| USA(US) | | |
| COOPER-STANDARD AUTOMOTIVE FHS INC. | 11/10/2008 | $9,452.59 |
| DRAWER 5704 | 11/25/2008 | $8,478.83 |
| P.O. BOX 79001 | 12/10/2008 | $9,283.97 |
| DETROIT, MI  48279-5704 | 01/02/2009 | $9,664.21 |
| | 01/10/2009 | $2,669.50 |
| | | **$39,549.10** |
| CRAIG ASSEMBLY INC | 11/10/2008 | $1,400.00 |
| 1219 FRED W MOORE HWY | 11/25/2008 | $1,750.00 |
| ST CLAIR, MI  48079-4999 | 12/10/2008 | $1,400.00 |
| | 01/02/2009 | $1,050.00 |
| | | **$5,600.00** |
| CRAWFORD PRODUCTS INC | 11/10/2008 | $1,848.40 |
| 3637 CORPORATE DR | 11/25/2008 | $1,292.04 |
| COLUMBUS, OH  43231 | 12/10/2008 | $1,295.30 |
| | 01/02/2009 | $2,173.60 |
| | 01/10/2009 | $629.20 |
| | | **$7,238.54** |

**Statement of Financial Affairs - Exhibit 3b**

**Fluid Routing Solutions, Inc.   09-10385**

| Claimant | Check Date | Check Amount |
|---|---|---|
| CRECO CORP. | 11/10/2008 | $16,658.40 |
| P O BOX 75598 | 11/25/2008 | $9,831.28 |
| CLEVELAND, OH  44101-4755 | 12/10/2008 | $27,360.16 |
| | 01/10/2009 | $10,701.76 |
| | | **$64,551.60** |
| CREST PRODUCTS INC | 11/10/2008 | $4,168.56 |
| 75 REMITTANCE DR., STE. 6791 | 11/25/2008 | $4,373.84 |
| CHICAGO, IL  60675-6791 | 12/10/2008 | $1,860.60 |
| | 01/10/2009 | $1,594.80 |
| | 01/21/2009 | $2,380.34 |
| | | **$14,378.14** |
| CRI TECH INC | 11/10/2008 | $11,057.76 |
| PO BOX 845330 | 11/25/2008 | $24,596.34 |
| BOSTON, MA  02284-5330 | 12/10/2008 | $33,699.89 |
| (US) | 01/02/2009 | $11,281.70 |
| | | **$80,635.69** |
| CROSSCON INDUSTRIES | 11/10/2008 | $121,005.94 |
| 2889 BOND ST | 11/25/2008 | $33,028.24 |
| ROCHESTER HILLS, MI 48309 | 12/10/2008 | $72,099.60 |
| | 01/02/2009 | $52,695.59 |
| | 01/10/2009 | $4,984.03 |
| | 01/23/2009 | $53,973.95 |
| | 02/05/2009 | $31,086.87 |
| | | **$368,874.22** |
| CROWE | 12/10/2008 | $35,570.45 |
| P.O. BOX 145415 | | **$35,570.45** |
| CINCINNATI, OH  45250-9791 | | |
| UNITED STATES (US) | | |
| CROWN EQUIPMENT CORPORATION | 11/10/2008 | $3,092.30 |
| CROWN LIFT TRUCKS | 12/10/2008 | $12,183.34 |
| P O BOX 641173 | | |
| CINCINNATI, OH  45264-1173 | | **$15,275.64** |
| CRUM MANUFACTURING INC | 11/10/2008 | $13,357.40 |
| P O BOX 28 | | |
| WATERVILLE, OH  43566-0028 | | **$13,357.40** |
| CURTIS SCREW CO INC | 11/10/2008 | $5,992.90 |
| P O BOX 2970 | 11/25/2008 | $10,080.93 |
| BUFFALO, NY  14240-2970 | 12/10/2008 | $4,885.90 |
| | 01/10/2009 | $9,694.48 |
| | | **$30,654.21** |
| CUSTOM SERVICE PLASTICS | 11/10/2008 | $23,712.52 |
| PO BOX 16597 | 11/25/2008 | $23,384.19 |
| MILWAUKEE, WI  53216-0597 | 12/10/2008 | $15,398.86 |
| | 01/02/2009 | $12,132.28 |
| | 01/10/2009 | $12,201.70 |
| | 01/25/2009 | $7,147.99 |
| | | **$93,977.54** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| CUSTOM TOOL & DESIGN, INC<br>3885 HIGHWAY 22<br>HUNTINGDON, TN 38344-8933 | 11/10/2008 | $14,086.12 |
| | 11/25/2008 | $1,271.34 |
| | 12/10/2008 | $4,638.04 |
| | 01/10/2009 | $2,421.20 |
| | | **$22,416.70** |
| D H L DANZAS AIR & OCEAN<br>14076 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 12/17/2008 | $8,224.05 |
| | | **$8,224.05** |
| D T E ENERGY<br>A/C 4839 31600017<br>P O BOX 740786<br>CINCINNATI, OH 45274-0786<br>UNITED STATES (US) | 11/25/2008 | $2,985.48 |
| | 12/17/2008 | $5,667.40 |
| | 01/10/2009 | $3,692.20 |
| | 01/25/2009 | $29,104.90 |
| | | **$41,449.98** |
| D T R INDUSTRIES INC.<br>P O BOX 715057<br>COLUMBUS, OH 43271-5057<br>USA(US) | 11/10/2008 | $298,514.94 |
| | 11/25/2008 | $306,124.60 |
| | 12/10/2008 | $250,188.67 |
| | 01/02/2009 | $284,045.65 |
| | 01/10/2009 | $217,015.70 |
| | | **$1,355,889.56** |
| DAN RILEY<br>9846 MEISNER RD<br>CASCO, MI 48064-2902 | 11/10/2008 | $2,585.76 |
| | 11/25/2008 | $2,095.57 |
| | 02/02/2009 | $920.00 |
| | | **$5,601.33** |
| DAVID PERALES<br>D/B/A NORTHERN FIRST AID<br>P O BOX 310<br>BIG RAPIDS, MI 49307-0310 | 11/10/2008 | $2,054.93 |
| | 11/25/2008 | $1,115.98 |
| | 12/10/2008 | $1,719.09 |
| | 01/10/2009 | $1,151.88 |
| | | **$6,041.88** |
| DAYCO PRODUCTS LLC<br>P. O. BOX 94190<br>CHICAGO, IL 60696<br>USA(US) | 11/10/2008 | $12,125.00 |
| | | **$12,125.00** |
| DEGUSSA ENGINEERED CARBONS, LP<br>ENGINEERED CARBONS INC<br>22907 NETWORK PL<br>CHICAGO, IL 60673-1229 | 11/10/2008 | $43,409.20 |
| | 11/25/2008 | $50,009.80 |
| | 12/10/2008 | $46,736.64 |
| | 01/02/2009 | $51,942.20 |
| | 01/10/2009 | $27,197.72 |
| | | **$219,295.56** |
| DELAWARE SECRETARY OF STATE<br>THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801<br>USA(US) | 12/02/2008 | $9,923.54 |
| | | **$9,923.54** |

**Statement of Financial Affairs - Exhibit 3b**

**Fluid Routing Solutions, Inc.   09-10385**

| Claimant | Check Date | Check Amount |
|---|---|---|
| DELFINGEN SOFANOU<br>P.O. BOX 633407<br>CINCINNATI, OH  45263-3407<br>USA(US) | 11/10/2008 | $27,994.74 |
| | 11/25/2008 | $47,085.07 |
| | 12/10/2008 | $79,656.62 |
| | 01/02/2009 | $41,497.50 |
| | 01/10/2009 | $48,033.86 |
| | 01/25/2009 | $15,985.96 |
| | | **$260,253.75** |
| DELTA MATERIALS HANDLING INC<br>P O BOX 1000<br>DEPT 195<br>MEMPHIS, TN  38148-0195 | 11/10/2008 | $1,586.19 |
| | 11/19/2008 | $4,908.87 |
| | 01/10/2009 | $5,228.24 |
| | | **$11,723.30** |
| DERONDE ACQUISITION<br>D/B/A PREFERRED RUBBER COMPOUN<br>P O BOX 643909<br>PITTSBURGH, PA  15264-3909 | 11/10/2008 | $71,769.14 |
| | 11/25/2008 | $55,864.24 |
| | 12/10/2008 | $45,091.00 |
| | 01/02/2009 | $60,725.44 |
| | 01/10/2009 | $31,220.23 |
| | | **$264,670.05** |
| DETROIT EDISON<br>A/C # 2028 963 0002 9<br>BOX 740786<br>CINCINNATI, OH  45274-0786<br>UNITED STATES (US) | 12/10/2008 | $6,493.60 |
| | 12/10/2008 | $1,826.96 |
| | 12/10/2008 | $250.57 |
| | | **$8,571.13** |
| DETROIT EDISON-542<br>ACCOUNT #00015130-8<br>P O BOX 67-069A<br>DETROIT, MI  48267-0069 | 12/10/2008 | $8,444.74 |
| | | **$8,444.74** |
| DEWHIT, INC.<br>406 PARKER IVEY DR<br>GREENVILLE, SC  29607-6513 | 12/10/2008 | $10,885.97 |
| | | **$10,885.97** |
| DIAGRAPH CORP<br>C/O THE NORTHERN TRUST CO<br>SUITE 1234<br>75 REMITTANCE DR.<br>CHICAGO, IL  60675-1234 | 11/25/2008 | $3,340.95 |
| | 01/10/2009 | $3,340.95 |
| | | **$6,681.90** |
| DOUGLAS BROWN<br>11743 BELLE RIVER ROAD<br>MEMPHIS, MI  48041-4302<br>UNITED STATES (US) | 11/12/2008 | $852.80 |
| | 11/19/2008 | $6,636.08 |
| | 12/03/2008 | $2,960.44 |
| | 12/10/2008 | $2,072.07 |
| | 01/02/2009 | $5,660.98 |
| | 01/14/2009 | $2,124.06 |
| | 01/21/2009 | $1,720.00 |
| | 01/28/2009 | $469.97 |
| | | **$22,496.40** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| DOW CHEMICAL COMPANY | 11/12/2008 | $90,458.24 |
| 7719 COLLECTION CENTER DR | 11/19/2008 | $55,386.61 |
| CHICAGO, IL 60693 | 12/03/2008 | $69,497.08 |
| USA(US) | 12/10/2008 | $8,338.87 |
| | 12/17/2008 | $81,364.02 |
| | 01/10/2009 | $21,948.74 |
| | | **$326,993.56** |
| DRESDNER BANK AG | 11/10/2008 | $81,653.85 |
| MEHLER ENGINEERED PRODUCTS,INC | 11/25/2008 | $55,527.85 |
| 1301 AVENUE OF AMERICAS | 12/10/2008 | $61,375.40 |
| NEW YORK, NY 10019-6163 | 12/17/2008 | $120,989.27 |
| UNITED STATES (US) | 01/10/2009 | $1,225.85 |
| | | **$320,772.22** |
| DUKE POWER | 11/12/2008 | $17,377.34 |
| P O BOX 70515 | 11/19/2008 | $723.86 |
| CHARLOTTE, NC 28272-0515 | 12/10/2008 | $15,439.98 |
| | 01/14/2009 | $55.11 |
| | 01/21/2009 | $1,062.83 |
| | 01/28/2009 | $9,788.97 |
| | | **$44,448.09** |
| DUPONT PERFORMANCE ELASTOMERS, LLC | 11/10/2008 | $41,101.20 |
| PO BOX 2273 | 12/10/2008 | $0.00 |
| CAROL STREAM, IL 60132-2273 | 12/17/2008 | $77,064.75 |
| (US) | 01/10/2009 | $71,927.10 |
| | | **$190,093.05** |
| DYER'S EMPLOYMENT AGENCY INC. | 11/25/2008 | $49,456.32 |
| 23 N MAIN ST | | **$49,456.32** |
| SUITE C | | |
| LEXINGTON, TN 38351-2000 | | |
| DYNEON CORPORATION (DBG6200) | 11/07/2008 | $60,468.10 |
| NW-8984 PO 1450 | 11/20/2008 | $79,338.05 |
| MINNEAPOLIS, MN 55485-8984 | 12/09/2008 | $101,640.00 |
| | 01/02/2009 | $49,896.00 |
| | 01/25/2009 | $24,948.00 |
| | | **$316,290.15** |
| E - CORE ROYAL LLC | 11/10/2008 | $17,486.25 |
| FILE 31112 | 11/25/2008 | $16,660.00 |
| PO BOX 60000 | 12/10/2008 | $21,740.00 |
| SAN FRANCISCO, CA 94160-0001 | 01/10/2009 | $4,850.00 |
| UNITED STATES (US) | | **$60,736.25** |
| E-A-R SPECIALTY COMPOSITES | 11/10/2008 | $4,224.00 |
| 2152 RELIABLE PARKWAY | 11/25/2008 | $8,988.00 |
| CHICAGO, IL 60686-0021 | 12/10/2008 | $9,432.00 |
| | 01/10/2009 | $18,556.80 |
| | | **$41,200.80** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| EASLEY SC WAREHOUSE, LLC.<br>P.O. BOX 1929<br>EASLEY, SC 29641-1929<br>USA(US) | 11/10/2008<br>12/10/2008<br>01/10/2009 | $8,084.65<br>$6,112.02<br>$7,982.96 |
| | | **$22,179.63** |
| EATON LEONARD<br>1391 SPECIALTY DR, STE. A<br>VISTA, CA 92081 | 01/25/2009 | $12,734.50 |
| | | **$12,734.50** |
| EDMORE MACHINING INC.<br>4239 M-46, N.E.<br>EDMORE, MI 48829-9740 | 11/10/2008<br>01/10/2009 | $22,815.00<br>$907.17 |
| | | **$23,722.17** |
| ELLEN JOHNSON<br>9287 SOUTH PEACOCK TRAIL<br>BALDWIN, MI 49304-7905<br>UNITED STATES (US) | 11/19/2008<br>12/03/2008<br>12/10/2008<br>01/02/2009<br>01/14/2009<br>01/21/2009 | $2,100.00<br>$2,400.00<br>$600.00<br>$800.00<br>$800.00<br>$800.00 |
| | | **$7,500.00** |
| EPIQ BANKRUPTCY<br>757 THIRD AVENUE<br>NEW YORK, NY 10017 | 02/03/2009 | $50,000.00 |
| | | **$50,000.00** |
| EXCEL POLYMERS LLC<br>M S C-410693<br>P O BOX 415000<br>NASHVILLE, TN 37241-5000<br>USA(US) | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/02/2009<br>01/10/2009<br>01/25/2009<br>02/04/2009 | $56,528.01<br>$183,064.99<br>$120,103.24<br>$259,054.77<br>$194,496.68<br>$99,886.44<br>$77,371.13 |
| | | **$990,505.26** |
| FAST - TEK EXPRESS LLC<br>6718 AUGUSTA ROAD<br>GREENVILLE, SC 29605-5123 | 11/12/2008<br>11/19/2008<br>12/03/2008<br>12/17/2008<br>01/07/2009 | $9,184.56<br>$8,765.19<br>$7,109.93<br>$5,314.73<br>$11,989.24 |
| | | **$42,363.65** |
| FASTENAL CO<br>P O BOX 978<br>WINONA, MN 55987-0978 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/02/2009<br>01/10/2009<br>01/25/2009 | $2,903.13<br>$2,683.34<br>$3,465.37<br>$1,186.93<br>$508.20<br>$1,871.62 |
| | | **$12,618.59** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| FEDERAL EXPRESS CORPORATION<br>P O BOX 371461<br>PITTSBURGH, PA  15250-7461 | 11/12/2008 | $294.57 |
| | 11/19/2008 | $649.22 |
| | 12/03/2008 | $2,563.44 |
| | 12/10/2008 | $1,110.08 |
| | 12/17/2008 | $967.35 |
| | 01/07/2009 | $715.15 |
| | 01/14/2009 | $83.66 |
| | 01/21/2009 | $304.14 |
| | 01/28/2009 | $83.77 |
| | | **$6,771.38** |
| FEDERAL MOGUL<br>SYSTEM PROTECTION GROUP, INC.<br>5100 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674-0051 | 11/10/2008 | $61,172.95 |
| | 11/25/2008 | $44,694.58 |
| | 12/10/2008 | $40,585.02 |
| | 01/02/2009 | $22,429.94 |
| | 01/10/2009 | $45,222.23 |
| | | **$214,104.72** |
| FERRELLGAS<br>P O BOX 173940<br>DENVER, CO  80217-3940 | 11/10/2008 | $549.77 |
| | 11/10/2008 | $2,049.47 |
| | 11/25/2008 | $83.09 |
| | 11/25/2008 | $1,659.29 |
| | 12/10/2008 | $582.13 |
| | 12/10/2008 | $3,207.22 |
| | 01/10/2009 | $676.38 |
| | | **$8,807.35** |
| FIRST INDUSTRIAL, LP<br>75 REMITTANCE DRIVE<br>SUITE 1475<br>CHICAGO, IL  60675-1475 | 11/25/2008 | $46,747.56 |
| | | **$46,747.56** |
| FLEXAUST, INC.<br>P.O. BOX 4275<br>WARSAW, IN  46581-4275<br>UNITED STATES (US) | 11/10/2008 | $2,922.40 |
| | 11/25/2008 | $960.00 |
| | 12/10/2008 | $3,400.00 |
| | 01/02/2009 | $3,030.00 |
| | | **$10,312.40** |
| FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL  32399-0100 | 01/15/2009 | $5,595.00 |
| | | **$5,595.00** |
| FOAMADE INDUSTRIES<br>DEPT CH 17961<br>PALATINE, IL  60055-7961 | 01/02/2009 | $7,721.73 |
| | | **$7,721.73** |
| FOOTHILLS MACHINING<br>2502 WALHALLA HWY<br>PICKENS, SC  29671-8706 | 11/10/2008 | $53,087.27 |
| | 11/25/2008 | $14,548.75 |
| | 12/10/2008 | $0.00 |
| | 12/10/2008 | $515.00 |
| | 01/10/2009 | $7,340.00 |
| | | **$75,491.02** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| FORT HILL NATURAL GAS AUTHORITY | 11/10/2008 | $1,017.65 |
| P.O. BOX 189 | 12/10/2008 | $1,233.72 |
| EASLEY, SC  29641 | 01/10/2009 | $3,324.67 |
| | | **$5,576.04** |
| FRANKLIN FASTENER CO | 11/10/2008 | $5,379.45 |
| 12701 BEECH DALY RD | 11/25/2008 | $3,022.85 |
| REDFORD, MI  48239-2472 | 12/10/2008 | $7,872.74 |
| | 01/02/2009 | $512.80 |
| | 01/10/2009 | $6,306.92 |
| | 01/25/2009 | $8,678.71 |
| | | **$31,773.47** |
| FRANKLIN PRECISION INDUSTRY, INC. | 11/10/2008 | $112,238.23 |
| P.O. BOX 415000 | 11/25/2008 | $37,428.90 |
| MSC 410299 | 12/10/2008 | $126,893.10 |
| NASHVILLE, TN  37241-5000 | 01/02/2009 | $78,509.40 |
| | 01/25/2009 | $87,638.40 |
| | | **$442,708.03** |
| G E BETZ INC. | 11/10/2008 | $11,390.58 |
| 7796 COLLECTION CENTER DR | 12/10/2008 | $1,898.43 |
| CHICAGO, IL  60693 0077 | | |
| | | **$13,289.01** |
| GELOCK HEAVY MOTORS | 11/10/2008 | $13,465.00 |
| 450 MARKET SW | 12/10/2008 | $11,325.00 |
| GRAND RAPIDS, MI  49503-4999 | | |
| | | **$24,790.00** |
| GERALD T. DARNELL | 12/02/2008 | $8,358.70 |
| DARNELL CONSULTING USA | 12/10/2008 | $9,075.44 |
| 10581 CREEKTREE LANE | 01/10/2009 | $8,857.39 |
| FISHERS, IN  46038-6501 | 02/02/2009 | $556.98 |
| | | **$26,848.51** |
| GIBSON CORRUGATED | 11/10/2008 | $11,980.16 |
| P O BOX 380 | 11/25/2008 | $10,015.05 |
| TUPELO, MS  38802-0380 | 12/10/2008 | $11,944.76 |
| | 01/02/2009 | $8,986.51 |
| | 01/10/2009 | $6,862.76 |
| | 01/25/2009 | $6,631.09 |
| | | **$56,420.33** |
| GOLD KEY PROCESSING LTD | 11/10/2008 | $21,993.44 |
| 14910 MADISON RD | 11/25/2008 | $781.23 |
| MIDDLEFIELD, OH  44062-8403 | 12/10/2008 | $19,543.84 |
| | 01/10/2009 | $3,066.42 |
| | 01/25/2009 | $11,759.51 |
| | | **$57,144.44** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.  09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| GREAT LAKES BOOKS & SUPPLY INC | 11/10/2008 | $3,232.35 |
| 840 CLARK | 11/25/2008 | $4,631.44 |
| BIG RAPIDS, MI 49307 | 12/10/2008 | $5,036.71 |
| | 01/10/2009 | $5,086.87 |
| | | **$17,987.37** |
| GREEN ACRES LAWN SERVICE | 11/10/2008 | $2,850.00 |
| 230 S.E. 53RD COURT | 11/25/2008 | $450.00 |
| OCALA, FL 34471-3407 | 12/10/2008 | $3,326.92 |
| | | **$6,626.92** |
| GREGORY PAUL SMIETANSKI | 11/12/2008 | $933.80 |
| 4821 YOSEMITE PKWY | 12/02/2008 | $12,000.00 |
| SYLVANIA, OH 43560-4341 | 12/10/2008 | $6,600.00 |
| (US) | 12/17/2008 | $729.36 |
| | | **$20,263.16** |
| H B CHEMICAL CORP. | 11/10/2008 | $19,909.96 |
| P O BOX 75502 | 11/25/2008 | $4,265.20 |
| CLEVELAND, OH 44101-4755 | | **$24,175.16** |
| HAMTECH INC | 11/10/2008 | $2,150.00 |
| 1916 INDUSTRIAL DRIVE | 11/25/2008 | $2,852.50 |
| BIG RAPIDS, MI 49307 | 12/10/2008 | $6,660.00 |
| | | **$11,662.50** |
| HARMAN CORP. | 11/10/2008 | $1,405.00 |
| 360 SOUTH ST | 11/25/2008 | $1,405.00 |
| ROCHESTER, MI 48307-6632 | 01/02/2009 | $1,405.00 |
| | 01/10/2009 | $1,405.00 |
| | | **$5,620.00** |
| HAVEN MANUFACTURING CORP. | 11/10/2008 | $4,316.40 |
| 370 STERLING INDUSTRIAL RD | 11/25/2008 | $1,247.20 |
| BRUNSWICK, GA 31525-3938 | 12/10/2008 | $3,875.20 |
| | | **$9,438.80** |
| HEALTH ALLIANCE PLAN OF MICHIGAN | 12/03/2008 | $23,076.92 |
| DEPT 271101 | | **$23,076.92** |
| P O BOX 55000 | | |
| DETROIT, MI 48255-2711 | | |
| HELLERMANN TYTON | 12/10/2008 | $6,341.76 |
| 22242 NETWORK PLACE | 01/02/2009 | $3,280.00 |
| CHICAGO, IL 60673-1222 | | |
| | | **$9,621.76** |
| HI - VOL PRODUCTS | 11/10/2008 | $25,368.24 |
| DEPT 287801 | 11/25/2008 | $15,233.78 |
| P O BOX 67000 | 12/10/2008 | $44,467.47 |
| DETROIT, MI 48267-2878 | 01/10/2009 | $37,420.12 |
| | | **$122,489.61** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| HI-STAT MFG CO INC | 11/10/2008 | $4,165.56 |
| C/O NATIONAL CITY BANK | 11/25/2008 | $4,384.80 |
| P O BOX 951016 | 12/10/2008 | $2,630.88 |
| CLEVELAND, OH 44193-0005 | 01/02/2009 | $2,192.40 |
| | 01/10/2009 | $1,973.16 |
| | | **$15,346.80** |
| HOPE NETWORK WEST MICHIGAN | 11/10/2008 | $15,569.24 |
| P O BOX 141 | 11/25/2008 | $21,357.47 |
| GRAND RAPIDS, MI 49501-0141 | 12/10/2008 | $5,335.32 |
| | 01/25/2009 | $25,225.75 |
| | | **$67,487.78** |
| HYDRO ALUMINUM HYCOT | 11/10/2008 | $9,100.00 |
| P O BOX 7247-8729 | | |
| PHILADELPHIA, PA 19170-8729 | | **$9,100.00** |
| HYDROFORM SOLUTIONS | 11/10/2008 | $7,897.46 |
| DIVISION OF MARINREA | 12/10/2008 | $603.81 |
| 1995 WILLIAMS PARKWAY | 01/10/2009 | $2,558.50 |
| BRAMPTON, ON L6S 6E5 | | |
| CANADA(CA) | | **$11,059.77** |
| HYSTRO PRODUCTS | 11/10/2008 | $11,384.11 |
| 900 E ARMOUR RD | 11/25/2008 | $9,226.58 |
| P O BOX 266 | 12/10/2008 | $6,737.44 |
| OCONOMOWOC, WI 53066-0266 | 01/10/2009 | $3,158.20 |
| | | **$30,506.33** |
| I T W DRAWFORM | 11/10/2008 | $202,027.19 |
| P O BOX 95433 | 11/25/2008 | $101,918.19 |
| CHICAGO, IL 60694-5433 | 12/10/2008 | $158,232.95 |
| | 12/17/2008 | $131,568.86 |
| | 01/10/2009 | $171,714.24 |
| | 01/25/2009 | $67,189.86 |
| | | **$832,651.29** |
| ICONNECT INC. | 12/10/2008 | $6,330.00 |
| P O BOX 452 | | |
| ANN ARBOR, MI 48106-0452 | | **$6,330.00** |
| IKON FINANCIAL SERVICES | 11/10/2008 | $930.65 |
| SOUTHEAST DISTRICT | 11/25/2008 | $994.03 |
| P O BOX 740540 | 11/25/2008 | $1,525.62 |
| ATLANTA, GA 30374 | 12/10/2008 | $3,317.38 |
| | 01/02/2009 | $1,247.33 |
| | 01/10/2009 | $930.65 |
| | | **$8,945.66** |
| INCAT SYSTEMS, INC. | 11/10/2008 | $8,182.50 |
| C/O DESIGN ENGINEERING CONSULT | 12/10/2008 | $7,917.00 |
| P O BOX 78000 | 01/10/2009 | $1,834.00 |
| DETROIT, MI 48278-0288 | | |
| USA(US) | | **$17,933.50** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| INDUSTRIAL DISTRIBUTION GROUP INC.<br>P O BOX 60482<br>CHARLOTTE, NC 28260-0482<br>USA(US) | 11/10/2008<br>11/25/2008<br>12/10/2008 | $149,151.78<br>$40.15<br>$153,751.65 |
| | | **$302,943.58** |
| INDUSTRIAL STAMPING & MFG CORP<br>16590 13 MILE RD<br>ROSEVILLE, MI 48066-5904 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/02/2009<br>01/10/2009<br>01/25/2009 | $69,207.05<br>$1,426.75<br>$144,141.42<br>$111,920.07<br>$7,618.11<br>$29,547.75 |
| | | **$363,861.15** |
| INTEGRATED TAX STRATEGIES, LLC<br>2000 TOWN CENTER<br>SUITE 1900   #1913<br>SOUTHFIELD, MI 48075<br>UNITED STATES (US) | 11/10/2008<br>12/02/2008<br>12/10/2008<br>01/10/2009 | $8,788.00<br>$45,000.00<br>$720.00<br>$640.00 |
| | | **$55,148.00** |
| INTERCONN RESOURCES, INC<br>PO BOX 1538<br>COLUMBUS, GA 31902-1538 | 11/25/2008<br>01/10/2009 | $101,806.32<br>$40,907.01 |
| | | **$142,713.33** |
| ITW DELTAR DIVISION<br>P O BOX 75170<br>CHICAGO, IL 60675-5170 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/02/2009<br>01/10/2009 | $11,322.37<br>$11,196.35<br>$10,320.74<br>$5,173.00<br>$7,138.02 |
| | | **$45,150.48** |
| J M HUBER CORP<br>A/C # 1611100<br>P O BOX 60020<br>CHARLOTTE, NC 28260-0000 | 11/25/2008<br>12/10/2008<br>01/10/2009 | $2,386.80<br>$1,674.00<br>$1,674.00 |
| | | **$5,734.80** |
| J P UNITECH INC.<br>5348 CREEKMONTE DR<br>OAKLAND TWP, MI 48306-4795 | 11/25/2008<br>12/10/2008<br>01/10/2009 | $7,168.00<br>$13,568.00<br>$800.00 |
| | | **$21,536.00** |
| J.R. AUTOMATION TECHNLOGIES INC.<br>13365 TYLER ST<br>HOLLAND, MI 49424-9421 | 11/10/2008<br>11/25/2008<br>12/04/2008<br>01/02/2009<br>01/10/2009 | $1,089.67<br>$2,650.00<br>$72,362.50<br>$105,091.50<br>$455.00 |
| | | **$181,648.67** |
| JAGEMANN STAMPING CO<br>P O BOX 88975<br>MILWAUKEE, WI 53288-0975 | 11/10/2008<br>11/25/2008 | $2,050.00<br>$4,200.00 |
| | | **$6,250.00** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| K B TOOL & DIE INC | 11/10/2008 | $3,045.00 |
| 35420 STANLEY | 11/25/2008 | $3,308.44 |
| STERLING HGTS, MI 48312 | 12/10/2008 | $13,555.00 |
| | | **$19,908.44** |
| KAUFFMAN ENGINEERING INC. | 11/10/2008 | $16,509.82 |
| P O BOX 635076 | 11/25/2008 | $12,773.20 |
| CINCINNATI, OH 45263-5076 | 12/10/2008 | $8,149.40 |
| | 01/02/2009 | $24,872.10 |
| | 01/10/2009 | $2,387.60 |
| | 01/25/2009 | $13,966.20 |
| | | **$78,658.32** |
| KENDALL ELECTRIC INC. | 11/10/2008 | $7,122.04 |
| P O BOX 671121 | 11/25/2008 | $4,677.56 |
| DETROIT, MI 48267-1121 | 12/10/2008 | $6,376.48 |
| | 01/10/2009 | $6,988.46 |
| | | **$25,164.54** |
| KEY PLASTICS LLC- | 11/10/2008 | $33,407.25 |
| 1184 MOMENTUM PLACE | 11/25/2008 | $17,599.35 |
| CHICAGO, IL 60689 5311 | 12/10/2008 | $45,103.05 |
| | 01/02/2009 | $26,148.30 |
| | 01/10/2009 | $10,565.40 |
| | 01/25/2009 | $30,374.85 |
| | | **$163,198.20** |
| KEYENCE CORP. | 11/25/2008 | $4,433.00 |
| DEPT CH 17128 | 12/10/2008 | $990.00 |
| PALATINE, IL 60055-7128 | 01/10/2009 | $998.00 |
| | | **$6,421.00** |
| KIRKLAND & ELLIS LLP | 12/10/2008 | $44,757.83 |
| 200 E RANDOLPH DR | 01/02/2009 | $26,414.04 |
| CHICAGO, IL 60601 | 01/30/2009 | $31,305.45 |
| (US) | | |
| | | **$102,477.32** |
| KMC STAMPINGS DIV | 11/10/2008 | $82,838.66 |
| KICKHAEFER MFG CO | 11/25/2008 | $66,505.12 |
| BOX 88209 | 12/10/2008 | $34,745.49 |
| MILWAUKEE, WI 53288-0209 | 01/10/2009 | $91,624.39 |
| | | **$275,713.66** |
| L & P FINANCIAL SERVICES | 11/10/2008 | $5,113.41 |
| P O BOX 198747 | 11/25/2008 | $2,556.71 |
| ATLANTA, GA 30384-8747 | | |
| | | **$7,670.12** |
| LANGE MOVING AND STORAGE, INC. | 11/19/2008 | $1,280.45 |
| P O BOX 719 | 12/17/2008 | $701.10 |
| MUSKEGON, MI 49443-0719 | 01/07/2009 | $3,042.21 |
| | 01/14/2009 | $375.00 |
| | 01/21/2009 | $774.25 |
| | | **$6,173.01** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| LANXESS CORP<br>P O BOX 404818<br>ATLANTA, GA  30384 4818 | 01/10/2009 | $9,071.23 |
| | | **$9,071.23** |
| LARRY J. BIRD<br>8548 MCKINLEY AVE.<br>BELVIDERE, IL  61008 | 11/25/2008 | $793.69 |
| | 01/10/2009 | $1,110.00 |
| | 02/02/2009 | $3,600.00 |
| | | **$5,503.69** |
| LAWRENCE SERVICE, INC.<br>P O BOX 2791<br>245 PRESTON ST<br>JACKSON, TN  38302-2791 | 12/10/2008 | $3,403.00 |
| | 01/10/2009 | $4,501.67 |
| | | **$7,904.67** |
| LEGRIS AUTOLINE<br>ATTN:  CINDY YOST<br>7205 E. HAMPTON AVE.<br>MESA, AZ  85209-3301 | 11/10/2008 | $6,600.00 |
| | 11/25/2008 | $1,320.00 |
| | 12/10/2008 | $2,280.00 |
| | 01/10/2009 | $1,320.00 |
| | | **$11,520.00** |
| LEXINGTON ELECTRIC SYSTEM<br>ACCT# 10174601 ACCT# 10174651<br>ACCT# 10174551<br>P O BOX 219<br>LEXINGTON, TN  38351-0000 | 12/03/2008 | $57,733.33 |
| | 01/07/2009 | $53,968.15 |
| | | **$111,701.48** |
| LEXINGTON PLASTICS CO.<br>170 MASTERS DR<br>LEXINGTON, TN  38351-7702 | 11/10/2008 | $2,904.00 |
| | 11/25/2008 | $3,044.00 |
| | 12/10/2008 | $3,788.00 |
| | 01/02/2009 | $2,568.00 |
| | 01/10/2009 | $1,948.00 |
| | | **$14,252.00** |
| LEXINGTON UTILITIES<br>ACCT# 00521601<br>ACCT# 00521801<br>50-54 MONROE ST<br>LEXINGTON, TN  38351-0000 | 12/03/2008 | $15,819.86 |
| | 12/10/2008 | $91,227.34 |
| | 01/19/2009 | $113,475.95 |
| | | **$220,523.15** |
| LIANDA CORP.<br>P O BOX 712836<br>CINCINNATI, OH  45271-2836 | 11/10/2008 | $17,238.32 |
| | 11/25/2008 | $43,228.02 |
| | 12/10/2008 | $17,049.76 |
| | 01/02/2009 | $20,449.79 |
| | 01/10/2009 | $16,120.05 |
| | | **$114,085.94** |
| LIBERTY DEVELOPMENT COMPANY, LLC<br>200A SOUTH MAIN ST<br>GREENVILLE, SC  29601-2832<br>USA(US) | 11/10/2008 | $2,890.43 |
| | 12/10/2008 | $2,927.10 |
| | | **$5,817.53** |
| LIBURDI DIMETRICS<br>404 ARMOUR ST.<br>DAVIDSON, NC  28036 | 11/10/2008 | $11,710.71 |
| | 11/25/2008 | $1,228.83 |
| | 12/10/2008 | $1,125.33 |
| | 01/10/2009 | $8,726.66 |
| | | **$22,791.53** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 02/03/2009 | $48,036.99 |
| 2701 N. ROCKY POINT DRIVE |  | $48,036.99 |
| SUITE 800 |  |  |
| TAMPA, FL 33607 |  |  |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 01/16/2009 | $150,803.55 |
| PO BOX 13701 | 01/21/2009 | $4,269.95 |
| PHILADELPHIA, PA 19101-3701 |  | $155,073.50 |
| LIFT POWER INC | 11/10/2008 | $8,115.12 |
| P O BOX 6548 | 11/25/2008 | $1,012.15 |
| JACKSONVILLE, FL 32236-6548 | 12/10/2008 | $10,654.68 |
|  |  | $19,781.95 |
| LUCAS - MILHAUPT, INC. | 12/10/2008 | $15,380.61 |
| P O BOX 549 | 01/02/2009 | $13,183.54 |
| KENOSHA, WI 53141-0549 | 01/10/2009 | $1,505.98 |
|  |  | $30,070.13 |
| LYDEN OIL COMPANYY | 11/10/2008 | $2,280.30 |
| 419 SPRING ST | 11/25/2008 | $4,042.35 |
| LANSING, MI 48912-1035 |  | $6,322.65 |
| MARK BAKER | 11/25/2008 | $7,000.00 |
| DBA BIG VALUE CENTER LLC |  | $7,000.00 |
| 2909 CANYONSIDE CT., NE |  |  |
| GRAND RAPIDS, MI 49525-3176 |  |  |
| UNITED STATES (US) |  |  |
| MARK IV INDUSTRIES, INC. | 12/02/2008 | $97,712.95 |
| PO BOX 810 | 01/01/2009 | $52,289.20 |
| AMHERST, NY 14226-0810 | 01/12/2009 | $319,533.11 |
| UNITED STATES (US) | 01/21/2009 | $480,000.00 |
|  |  | $949,535.26 |
| MARK STORY | 12/10/2008 | $5,500.00 |
| D/B/A SOUTHERN MGMT SERVICES |  | $5,500.00 |
| 508 CUMBERLAND ST |  |  |
| MEMPHIS, TN 38112-2618 |  |  |
| MARKIN TUBING | 11/10/2008 | $8,749.48 |
| P O BOX 30273 | 11/25/2008 | $19,404.25 |
| HARTFORD, CT 06150-0273 | 12/10/2008 | $11,837.80 |
| USA(US) | 01/10/2009 | $11,452.69 |
|  | 01/25/2009 | $39,287.36 |
|  |  | $90,731.58 |
| MARSH U S A, INC. | 11/12/2008 | $43,153.00 |
| BANK OF AMERICA | 12/10/2008 | $26,543.00 |
| PO BOX 281404 | 12/17/2008 | $49,715.00 |
| ATLANTA, GA 30384-0001 | 01/07/2009 | $6,562.00 |
| USA(US) | 02/02/2009 | $61,533.00 |
|  | 02/04/2009 | $88,335.00 |
|  |  | $275,841.00 |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| MARSHALL & MELHORN, LLC<br>FOUR SEAGATE---EIGHTH FLOOR<br>TOLEDO, OH  43604<br>(US) | 11/25/2008 | $2,967.00 |
| | 12/10/2008 | $47,131.68 |
| | 01/02/2009 | $21,755.75 |
| | 02/02/2009 | $85,620.68 |
| | | **$157,475.11** |
| MARTIN MARIETTA MAGNESIA SPECIALTIES LLC<br>P.O. BOX 93186<br>CHICAGO, IL  60673-0001 | 11/25/2008 | $14,175.00 |
| | 12/10/2008 | $14,175.00 |
| | | **$28,350.00** |
| MARTINREA INDUSTRIES INC.<br>DEPT 77259<br>P O BOX 77000<br>DETROIT, MI 48277-0259 | 11/25/2008 | $111,999.49 |
| | 12/10/2008 | $111,999.49 |
| | 01/02/2009 | $146,930.40 |
| | 01/10/2009 | $6,640.80 |
| | | **$377,570.18** |
| MATRIX ENTERPRISES<br>2864 NORTH RIDGE DR NW<br>GRAND RAPIDS, MI 49544-9109<br>USA(US) | 11/10/2008 | $10,847.52 |
| | 11/25/2008 | $5,768.96 |
| | 12/10/2008 | $8,223.84 |
| | 01/02/2009 | $4,909.76 |
| | 01/25/2009 | $7,518.08 |
| | | **$37,268.16** |
| MCGEE INDUSTRIES<br>MCLUBE DIV<br>9 CROZERVILLE RD<br>ASTON, PA 19014-0000 | 11/10/2008 | $7,225.00 |
| | 12/10/2008 | $2,825.00 |
| | | **$10,050.00** |
| MCMASTER-CARR SUPPLY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | 11/10/2008 | $2,030.54 |
| | 11/25/2008 | $3,384.95 |
| | 12/10/2008 | $2,639.50 |
| | 01/10/2009 | $481.50 |
| | | **$8,536.49** |
| MCNAUGHTON-MCKAY ELECTRIC CO<br>P O BOX 890976<br>CHARLOTTE, NC 28289-0976 | 11/10/2008 | $1,160.74 |
| | 11/25/2008 | $2,323.88 |
| | 12/10/2008 | $1,348.42 |
| | 01/10/2009 | $1,153.28 |
| | | **$5,986.32** |
| MEDCO HEALTH SOLUTIONS INC<br>PO BOX 945551<br>ATLANTA, GA 30394-5551 | 12/02/2008 | $62,198.86 |
| | 12/02/2008 | $77,368.62 |
| | 01/02/2009 | $74,995.28 |
| | 01/02/2009 | $69,931.76 |
| | 01/07/2009 | $84,711.59 |
| | 01/22/2009 | $70,797.96 |
| | 01/29/2009 | $37,550.77 |
| | | **$477,554.84** |
| MEDLER ELECTRIC CO<br>1313 MICHIGAN AVE<br>ALMA, MI 48801<br>UNITED STATES (US) | 11/10/2008 | $1,623.60 |
| | 11/25/2008 | $1,353.00 |
| | 12/10/2008 | $1,064.68 |
| | 01/10/2009 | $4,049.49 |
| | | **$8,090.77** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| MELISSA WRIGHT | 11/10/2008 | $2,400.00 |
| D/B/A WRIGHT CLEANING SERVICE | 11/25/2008 | $50.00 |
| 1698 NEWCOSTA AVE | 12/10/2008 | $2,450.00 |
| NEWAYGO, MI 49337-9409 | 01/10/2009 | $2,050.00 |
|  |  | **$6,950.00** |
| MERCER HUMAN RESOURCE CONSULTING | 11/10/2008 | $20,316.00 |
| P.O. BOX 730182 | 12/10/2008 | $14,802.00 |
| DALLAS, TX 75373-0182 |  |  |
| USA(US) |  | **$35,118.00** |
| MESIROW FINANCIAL CONSULTING, LLC | 01/30/2009 | $150,000.00 |
| 321 NORTH CLARK STREET | 02/04/2009 | $25,000.00 |
| CHICAGO, IL 60610 |  |  |
|  |  | **$175,000.00** |
| METRO ENVIRONMENTAL INC. | 12/10/2008 | $7,364.00 |
| 22656 15 MILE RD |  |  |
| CLINTON TWP, MI 48035-3100 |  | **$7,364.00** |
| METROPOLITAN LIFE INSURANCE CO | 12/02/2008 | $25,000.00 |
| DEPT CH10579 | 01/02/2009 | $25,000.00 |
| PALATINE, IL 60055-0579 | 01/07/2009 | $25,000.00 |
| USA(US) | 01/14/2009 | $5,537.50 |
|  | 01/21/2009 | $25,000.00 |
|  | 02/03/2009 | $50,000.00 |
|  |  | **$155,537.50** |
| MICHAEL L. KRAUSE | 11/10/2008 | $3,106.00 |
| 14083 HOGAN ROAD | 11/25/2008 | $4,415.00 |
| LINDEN, MI 48451-8661 | 12/10/2008 | $1,005.00 |
|  | 12/17/2008 | $2,538.00 |
|  | 01/10/2009 | $2,538.00 |
|  | 01/25/2009 | $1,525.00 |
|  | 02/02/2009 | $1,525.00 |
|  |  | **$16,652.00** |
| MICHIGAN TESTING INSTITUTE | 12/10/2008 | $11,647.00 |
| 42818 MOUND RD |  |  |
| STERLING HGTS, MI 48314-3256 |  | **$11,647.00** |
| MID AMERICAN SUPPLY | 11/10/2008 | $8,060.11 |
| 6435 ODESSA DRIVE | 11/25/2008 | $11,443.48 |
| W BLOOMFIELD, MI 48324 | 12/10/2008 | $6,688.23 |
|  | 01/10/2009 | $9,872.76 |
|  |  | **$36,064.58** |
| MID STATE FABRICATION | 11/10/2008 | $6,630.00 |
| 21401 N 30TH AVE (M66) | 11/25/2008 | $1,110.00 |
| BARRYTON, MI 49305 | 12/10/2008 | $5,031.00 |
|  | 01/10/2009 | $3,036.00 |
|  |  | **$15,807.00** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| MIDDLETOWN TUBE WORKS | 11/12/2008 | $86,237.59 |
| 1279 SOLUTIONS CENTER | 11/19/2008 | $114,585.67 |
| CHICAGO, IL  60677-1002 | 11/20/2008 | $130,686.66 |
| | 12/03/2008 | $124,519.06 |
| | 01/07/2009 | $391,074.08 |
| | 01/14/2009 | $94,910.19 |
| | 01/21/2009 | $66,444.55 |
| | 01/30/2009 | $110,804.19 |
| | | **$1,119,261.99** |
| MINIATURE PRECISION COMP INC | 11/10/2008 | $1,960.00 |
| LOCKBOX 329 | 11/25/2008 | $1,960.00 |
| MILWAUKEE, WI  53288 | 12/10/2008 | $2,940.00 |
| | 01/10/2009 | $980.00 |
| | | **$7,840.00** |
| MITSUI & COMPANY (USA), INC. | 11/25/2008 | $17,820.00 |
| P.O. BOX 3242 | 12/10/2008 | $6,116.00 |
| CAROL STREAM, IL  60132-3242 | 01/02/2009 | $12,232.00 |
| UNITED STATES (US) | 01/10/2009 | $12,232.00 |
| | | **$48,400.00** |
| MNP CORPORATION | 11/10/2008 | $2,186.87 |
| DRAWER 0116 | 11/25/2008 | $4,672.66 |
| PO BOX B33321 | 12/10/2008 | $1,053.96 |
| DETROIT, MI  48232-5321 | | |
| | | **$7,913.49** |
| MODULAR SPACE CORPORATION | 11/10/2008 | $2,193.44 |
| CUST# 14-127109 | 12/10/2008 | $2,193.44 |
| 12603 COLLECTION CENTER DRIVE | 01/10/2009 | $2,193.44 |
| CHICAGO, IL  60693-0126 | | |
| (US) | | **$6,580.32** |
| MONSON COMPANIES, INC. | 11/25/2008 | $64,439.20 |
| P.O. BOX 14010 | 01/10/2009 | $64,240.00 |
| LEWISTON, ME  04243-9537 | | |
| | | **$128,679.20** |
| MORGAN, LEWIS, & BOCKIUS LLP | 01/30/2009 | $150,000.00 |
| 101 PARK AVENUE | 02/04/2009 | $25,000.00 |
| NEW YORK, NY  10178-0060 | 02/05/2009 | $25,000.00 |
| | | **$200,000.00** |
| MORRIS TOOL & PLASTICS, INC. | 11/10/2008 | $4,930.00 |
| P O BOX 1735 | 11/25/2008 | $9,935.00 |
| HENDERSON, KY  42420-4475 | 12/10/2008 | $4,029.00 |
| | 01/02/2009 | $10,410.00 |
| | 01/10/2009 | $9,590.00 |
| | | **$38,894.00** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.  09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| MUBEA INC<br>P O BOX 631125<br>CINCINNATI, OH 45263-1125 | 11/10/2008 | $39,886.29 |
| | 11/25/2008 | $29,282.54 |
| | 12/02/2008 | $29,282.54 |
| | 12/10/2008 | $46,585.33 |
| | 01/02/2009 | $28,439.45 |
| | 01/10/2009 | $42,636.28 |
| | | $216,112.43 |
| NATIONAL CHEMICAL & OIL CORP<br>21241 MEYERS<br>OAK PARK, MI 48237 | 11/10/2008 | $1,938.80 |
| | 11/25/2008 | $2,663.10 |
| | 12/10/2008 | $1,775.40 |
| | 01/10/2009 | $887.70 |
| | | $7,265.00 |
| NEUCO DISTRIBUTORS<br>P O BOX 500<br>BOSTWICK, FL 32007-0500 | 11/10/2008 | $2,030.00 |
| | 12/10/2008 | $14,902.00 |
| | | $16,932.00 |
| NEXT GEN DEVELOPMENT<br>P.O. BOX 1117<br>BIG RAPIDS, MI 49307-0307 | 11/10/2008 | $22,558.22 |
| | | $22,558.22 |
| NICODEMO PICCOLO<br>1011 SILVERDALE DRIVE<br>WINDSOR, ON N9G2R8<br>CANADA (CA) | 11/19/2008 | $2,438.14 |
| | 11/25/2008 | $1,744.64 |
| | 12/10/2008 | $704.72 |
| | 12/17/2008 | $717.77 |
| | 01/14/2009 | $720.94 |
| | 01/28/2009 | $853.93 |
| | | $7,180.14 |
| NICODEMO PICCOLO<br>1011 SILVERDALE DRIVE<br>WINDSOR, ON N9G2R8<br>CANADA (CA) | 11/19/2008 | $2,400.00 |
| | 11/25/2008 | $800.00 |
| | 12/10/2008 | $1,600.00 |
| | 12/10/2008 | $800.00 |
| | 01/07/2009 | $800.00 |
| | 01/14/2009 | $800.00 |
| | 01/28/2009 | $800.00 |
| | 01/30/2009 | $800.00 |
| | 02/02/2009 | $1,950.40 |
| | | $10,750.40 |
| NIFAST CORPORATION<br>DEPT CH 17417<br>PALANTINE, IL 60055-7417<br>USA(US) | 11/12/2008 | $20,623.63 |
| | 11/19/2008 | $47,630.99 |
| | 11/20/2008 | $22,644.78 |
| | 12/02/2008 | $47,630.99 |
| | 12/03/2008 | $36,111.23 |
| | 12/10/2008 | $13,083.08 |
| | 12/17/2008 | $29,891.48 |
| | 01/08/2009 | $70,995.37 |
| | 01/14/2009 | $28,001.87 |
| | 01/20/2009 | $10,056.23 |
| | | $326,669.65 |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| NIPPON STUD WELDING CO. LTD | 12/02/2008 | $6,720.00 |
| 52 YANAGIHARA, TOEI-CHO | | |
| ANJYO-SHI | | $6,720.00 |
| AICHI  446 0007 | | |
| JAPAN(JP) | | |
| NORMA PRODUCTS (US) INC | 11/10/2008 | $2,595.35 |
| 31132 CENTURY DR | 11/25/2008 | $3,535.50 |
| WIXOM, MI  48393-2065 | 12/10/2008 | $2,653.05 |
| | 01/02/2009 | $2,927.00 |
| | 01/10/2009 | $966.05 |
| | | $12,676.95 |
| NORMA PRODUCTS, INC. | 11/10/2008 | $41,316.85 |
| 2430 E. WALTON BLVD | 11/25/2008 | $29,244.75 |
| AUBURN HILLS, MI  48326-1956 | 12/10/2008 | $21,814.56 |
| UNITED STATES (US) | 01/02/2009 | $49,625.90 |
| | 01/10/2009 | $18,075.60 |
| | | $160,077.66 |
| O E M/MILLER CORP. | 11/10/2008 | $43,131.54 |
| D/B/A HOLM INDUSTRIES INC. | 11/25/2008 | $39,443.76 |
| P O BOX 635428 | 12/10/2008 | $39,019.89 |
| CINCINNATI, OH  45263-5428 | 12/17/2008 | $36,934.86 |
| | 01/10/2009 | $39,400.09 |
| | | $197,930.14 |
| OCALA ELECTRIC UTILITY | 11/20/2008 | $190,619.67 |
| P O BOX 1330 | 01/02/2009 | $98,953.66 |
| OCALA, FL  34478-1330 | 01/28/2009 | $110,940.42 |
| USA(US) | | |
| | | $400,513.75 |
| OETIKER INC | 11/10/2008 | $7,756.96 |
| 6317 EUCLID STREET | 11/25/2008 | $5,346.25 |
| P.O. BOX 217 | 12/10/2008 | $13,061.80 |
| MARLETTE, MI  48453-1426 | 01/02/2009 | $5,262.27 |
| | 01/10/2009 | $5,695.27 |
| | | $37,122.55 |
| OETIKER, LTD. | 11/10/2008 | $9,516.41 |
| P O BOX 5500 | 11/25/2008 | $4,973.39 |
| ALLISTON, ON  L9R 1W7 | 12/10/2008 | $6,863.46 |
| CANADA(CA) | 01/02/2009 | $4,187.70 |
| | 01/10/2009 | $2,222.83 |
| | | $27,763.79 |
| P I C  PRODUCTIVITY IMPROVEMENT CENTER | 12/10/2008 | $1,652.70 |
| P O BOX 57527 | 01/10/2009 | $7,467.08 |
| STATION A | | |
| TORONTO, ON  M5W 5M5 | | $9,119.78 |
| CANADA(CA) | | |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| P T M CORPORATION | 11/10/2008 | $52,737.53 |
| 6560 BETHUY RD | 11/25/2008 | $31,317.73 |
| FAIR HAVEN, MI 48023-1810 | 12/10/2008 | $64,301.82 |
| | 01/02/2009 | $1,612.60 |
| | 01/10/2009 | $53,670.71 |
| | 01/25/2009 | $16,362.76 |
| | | $220,003.15 |
| PANDUIT CORP | 11/10/2008 | $3,286.49 |
| 6605 RELIABLE PARKWAY | 11/25/2008 | $2,600.00 |
| CHICAGO, IL 60686 | 12/10/2008 | $301.48 |
| | | $6,187.97 |
| PANOPLY CORP | 11/10/2008 | $5,250.00 |
| P O BOX 100 | 11/25/2008 | $3,150.00 |
| LEXINGTON, TN 38351-0090 | 12/10/2008 | $6,300.00 |
| | 01/02/2009 | $4,200.00 |
| | 01/10/2009 | $4,200.00 |
| | | $23,100.00 |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| PAYCHEX<br>911 PANORAMA TRAIL SOUTH<br>ROCHESTER, NY  14625 | 11/07/2008 | $163,282.80 |
| | 11/10/2008 | $636.00 |
| | 11/12/2008 | $199.92 |
| | 11/13/2008 | $781,796.58 |
| | 11/14/2008 | $373,143.46 |
| | 11/20/2008 | $366,705.29 |
| | 11/21/2008 | $133,845.74 |
| | 11/25/2008 | $176,610.05 |
| | 11/26/2008 | $571,302.91 |
| | 11/28/2008 | $181,677.41 |
| | 12/03/2008 | $78.63 |
| | 12/04/2008 | $246,802.34 |
| | 12/05/2008 | $91,681.13 |
| | 12/11/2008 | $748,350.24 |
| | 12/12/2008 | $311,721.59 |
| | 12/15/2008 | $286.22 |
| | 12/18/2008 | $372,893.44 |
| | 12/19/2008 | $180,270.49 |
| | 12/22/2008 | $400.18 |
| | 12/24/2008 | $440,005.40 |
| | 12/26/2008 | $182,631.22 |
| | 12/29/2008 | $23,122.61 |
| | 12/31/2008 | $102,529.96 |
| | 01/02/2009 | $49,267.79 |
| | 01/07/2009 | $202.33 |
| | 01/08/2009 | $339,446.57 |
| | 01/09/2009 | $158,579.63 |
| | 01/14/2009 | $47.76 |
| | 01/16/2009 | $74,608.73 |
| | 01/20/2009 | $1,069.96 |
| | 01/21/2009 | $13,031.99 |
| | 01/22/2009 | $504,347.13 |
| | 01/23/2009 | $270,836.62 |
| | 01/28/2009 | $6,788.71 |
| | 01/29/2009 | $210,276.94 |
| | 01/30/2009 | $99,923.21 |
| | 02/02/2009 | $917.71 |
| | 02/03/2009 | $1,140,583.09 |
| | 02/05/2009 | $6,110.10 |
| | | **$8,326,011.88** |
| PENN ALUMINUM INTERNATIONAL INC<br>P O BOX 99576<br>CHICAGO, IL  60693 | 11/10/2008 | $1,806.46 |
| | 11/25/2008 | $2,792.83 |
| | 12/10/2008 | $1,775.85 |
| | 01/10/2009 | $2,533.36 |
| | | **$8,908.50** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| PETER CREMER NORTH AMERICA | 11/10/2008 | $36,036.00 |
| P O BOX 701082 | 11/25/2008 | $19,656.00 |
| CINCINNATI, OH  45270-1082 | 12/10/2008 | $25,746.84 |
| | 01/02/2009 | $26,208.00 |
| | 01/10/2009 | $19,656.00 |
| | | **$127,302.84** |
| PETERSON JIG & FIXTURE, INC | 11/10/2008 | $1,775.00 |
| 301 ROCKFORD PARK DRIVE | 11/25/2008 | $3,075.00 |
| ROCKFORD, MI  49341-7817 | 12/10/2008 | $1,450.00 |
| | | **$6,300.00** |
| PHILLIPS STAFFING CO. INC. | 11/10/2008 | $2,561.82 |
| P O BOX 32362 | 12/10/2008 | $5,153.46 |
| CHARLOTTE, NC  28232-2362 | 01/10/2009 | $1,366.71 |
| | | **$9,081.99** |
| PICKENS COUNTY TREASURER | 01/13/2009 | $113,148.00 |
| PO BOX 1210 | | |
| COLUMBIA, SC  29202-1210 | | **$113,148.00** |
| POCH STAFFING, INC. DBA | 11/10/2008 | $53,064.29 |
| TRILLIUM STAFFING SOLUTIONS | 11/25/2008 | $24,343.61 |
| DRAWER BOX 641513 | 12/10/2008 | $83,456.09 |
| DETROIT, MI  48264-1513 | 01/25/2009 | $25,192.08 |
| | | **$186,056.07** |
| POLYMER DYNAMIX LLC | 11/10/2008 | $9,960.00 |
| 238 SAINT NICHOLAS AVENUE | 11/25/2008 | $4,980.00 |
| SOUTH PLAINFIELD, NJ  07080-1810 | 12/10/2008 | $10,840.00 |
| UNITED STATES (US) | 01/10/2009 | $10,840.00 |
| | | **$36,620.00** |
| POWDER COTE II | 11/10/2008 | $83,463.77 |
| DEPT #219601 | 11/25/2008 | $73,480.11 |
| P O BOX 67000 | 12/10/2008 | $116,851.96 |
| DETROIT, MI  48267-2196 | 12/17/2008 | $31,753.91 |
| UNITED STATE (US) | 12/17/2008 | $125,530.53 |
| | 01/10/2009 | $7,357.66 |
| | 01/14/2009 | $62,734.75 |
| | 01/25/2009 | $11,446.23 |
| | | **$512,618.92** |
| PRATT INDUSTRIES (USA) | 11/10/2008 | $4,228.83 |
| P O BOX 933907 | 11/25/2008 | $2,487.53 |
| ATLANTA, GA  31193-3907 | 12/10/2008 | $6,255.94 |
| | 01/10/2009 | $4,957.30 |
| | | **$17,929.60** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| PRAXAIR DISTRIBUTION INC. | 11/10/2008 | $98,185.16 |
| DEPT CH 10660 | 11/25/2008 | $30,111.53 |
| PALATINE, IL 60055-0660 | 12/10/2008 | $36,248.52 |
| | 01/10/2009 | $5,956.55 |
| | | **$170,501.76** |
| PREMIER INDUSTRIAL SERVICES | 11/10/2008 | $1,440.00 |
| P O BOX 1094 | 11/25/2008 | $5,500.00 |
| GREENVILLE, SC 29602-1094 | 01/16/2009 | $14,218.50 |
| | | **$21,158.50** |
| PRODUCT ACTION INTERNATIONAL | 11/25/2008 | $12,801.83 |
| 2506 RELIABLE PARKWAY | 12/10/2008 | $13,954.72 |
| CHICAGO, IL 60686-0025 | | |
| | | **$26,756.55** |
| PRODUCTION SPRING LLC | 11/10/2008 | $1,280.70 |
| 1151 ALLEN DR | 12/03/2008 | $996.10 |
| TROY, MI 48083 | 01/10/2009 | $5,265.10 |
| | | **$7,541.90** |
| PROSEALS U S A INC. | 11/10/2008 | $36,449.50 |
| 1011 MANSELL RD | 11/25/2008 | $21,191.35 |
| SUITE A | 12/10/2008 | $24,732.60 |
| ROSWELL, GA 30076-1507 | 01/10/2009 | $15,531.40 |
| | 01/25/2009 | $26,889.50 |
| | | **$124,794.35** |
| PROTO - 1 MANUFACTURING LLC | 11/10/2008 | $47,571.86 |
| 10 TOWER ROAD | 11/25/2008 | $10,442.00 |
| P.O. BOX 399 | 12/10/2008 | $26,946.68 |
| WINNECONNE, WI 54986-0399 | 01/10/2009 | $30,906.08 |
| | 01/25/2009 | $12,875.00 |
| | | **$128,741.62** |
| QUALITY SPRING/TOGO INC | 11/10/2008 | $3,565.00 |
| DRAWER 64337 | 11/25/2008 | $230.00 |
| DETROIT, MI 48264-0337 | 12/10/2008 | $4,830.00 |
| | 01/02/2009 | $920.00 |
| | 01/10/2009 | $5,405.00 |
| | | **$14,950.00** |
| R. BEAN & SON TRANSPROTATION | 11/12/2008 | $11,310.22 |
| P O BOX 518 | 11/19/2008 | $21,945.65 |
| HOWARD CITY, MI 49329-0518 | 12/03/2008 | $10,048.82 |
| | 12/10/2008 | $1,054.32 |
| | 12/10/2008 | $9,560.93 |
| | 12/17/2008 | $5,839.50 |
| | 01/07/2009 | $24,683.99 |
| | 01/28/2009 | $8,039.94 |
| | | **$92,483.37** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| RADIUS MACHINE TOOL LTD<br>79 BESSEMER RD<br>UNIT 11<br>LONDON, ON N6E1P9<br>CANADA(CA) | 12/17/2008 | $60,308.86 |
| | | **$60,308.86** |
| RAINBOW TAPE & LABEL INC<br>11600 S WAYNE RD<br>P O BOX 74453<br>ROMULUS, MI 48174-0453 | 11/10/2008 | $1,833.36 |
| | 11/25/2008 | $1,201.82 |
| | 12/10/2008 | $572.69 |
| | 01/10/2009 | $4,310.05 |
| | | **$7,917.92** |
| RAPID GLOBAL BUSINESS SOLUTIONS INC.<br>31791 SHERMAN AVE<br>MADISON HGHTS, MI 48071-1428 | 11/10/2008 | $35,400.00 |
| | | **$35,400.00** |
| RAYCONNECT INC.<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3581 | 11/10/2008 | $13,034.70 |
| | 11/25/2008 | $15,320.70 |
| | 12/10/2008 | $19,683.54 |
| | 01/02/2009 | $12,476.70 |
| | 01/10/2009 | $558.00 |
| | | **$61,073.64** |
| REEVES ENTERPRISES<br>60 FERGUSON DR<br>LEXINGTON, TN 38351-6541 | 11/10/2008 | $3,635.00 |
| | 12/10/2008 | $3,432.00 |
| | | **$7,067.00** |
| REISCH & ASSOCIATES<br>P O BOX 490<br>LA GRANGE, IL 60525-0490 | 11/25/2008 | $2,899.00 |
| | 12/10/2008 | $3,215.00 |
| | | **$6,114.00** |
| RHM FLUID POWER<br>PO BOX 64432<br>DETROIT, MI 48264-0432 | 12/10/2008 | $7,024.91 |
| | 01/10/2009 | $463.16 |
| | | **$7,488.07** |
| RICHARDSON SAFETY EQUIPMENT, INC.<br>2020 SURRETT CT.<br>P O BOX 7682<br>HIGH POINT, NC 27263 | 11/10/2008 | $3,575.00 |
| | 11/25/2008 | $2,337.50 |
| | 12/10/2008 | $435.00 |
| | 01/10/2009 | $5,170.30 |
| | | **$11,517.80** |
| ROBBINS LLC<br>P O BOX 11407<br>BIRMINGHAM, AL 35246-0931 | 12/10/2008 | $8,888.47 |
| | 01/02/2009 | $2,442.19 |
| | 01/10/2009 | $1,281.52 |
| | | **$12,612.18** |
| ROY METAL FINISHING CO.<br>P O BOX 38<br>CONESTEE, SC 29636-0038<br>UNITED STATES (US) | 11/10/2008 | $15,967.62 |
| | 11/25/2008 | $6,231.72 |
| | 12/10/2008 | $21,687.39 |
| | 01/10/2009 | $7,383.88 |
| | 01/25/2009 | $7,681.47 |
| | | **$58,952.08** |
| ROYCE A. WEST<br>AQ WEST<br>729 LOST LAKES DRIVE<br>HOLLAND, OH 43528-8365 | 11/12/2008 | $12,795.50 |
| | 01/10/2009 | $15,230.15 |
| | | **$28,025.65** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| RYDER TRUCK RENTAL INC FILE 96723 P O BOX 402366 ATLANTA, GA 30384-2366 | 11/10/2008 | $6,393.40 |
| | 12/10/2008 | $1,243.27 |
| | 01/10/2009 | $7,455.80 |
| | | **$15,092.47** |
| SCHENKER INC. P O BOX 2307 CAROL STREAM, IL 60132-2307 | 01/02/2009 | $6,199.52 |
| | | **$6,199.52** |
| SCHNEIDER NATIONAL INC. 2567 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 01/07/2009 | $1,212.00 |
| | 01/21/2009 | $1,653.00 |
| | 01/28/2009 | $5,235.08 |
| | | **$8,100.08** |
| SEMBLEX CORPORATION P O BOX 91379 CHICAGO, IL 60693-0379 | 11/10/2008 | $3,424.41 |
| | 11/25/2008 | $3,260.46 |
| | 12/10/2008 | $2,459.94 |
| | 01/02/2009 | $1,477.56 |
| | 01/08/2009 | $4,233.17 |
| | 02/05/2009 | $1,191.10 |
| | | **$16,046.64** |
| SENSATA TECHNOLOGIES INC. P O BOX 100139 ATLANTA, GA 30384-0139 | 11/10/2008 | $22,157.80 |
| | 11/25/2008 | $32,920.16 |
| | 12/10/2008 | $24,237.92 |
| | 01/10/2009 | $20,258.56 |
| | 01/25/2009 | $3,798.48 |
| | | **$103,372.92** |
| SHELBY ENTERPRISES INC 70701 POWELL RD ROMEO, MI 48065-4918 USA(US) | 11/10/2008 | $8,607.75 |
| | | **$8,607.75** |
| SHELBY WELDED TUBE PHILLIPS MFG AND TOWER CO. 1287 SOLUTIONS CTR CHICAGO, IL 60677-1002 | 12/10/2008 | $96,713.46 |
| | 12/17/2008 | $72,900.60 |
| | | **$169,614.06** |
| SICREM S.P.A. VIA G.B. PIRELLI 56 PIZZIGHTTONE 26026 ITALY(IT) | 12/02/2008 | $42,582.87 |
| | | **$42,582.87** |
| SOUTHERN MILLING & LUMBER, INC. PO BOX 1767 LAKELAND, FL 33802-1767 | 11/10/2008 | $5,554.80 |
| | 12/10/2008 | $6,196.20 |
| | 01/10/2009 | $4,039.30 |
| | | **$15,790.30** |
| SOUTWEST RESEARCH INSTITUTE P O BOX 841671 DALLAS, TX 75284-1671 | 11/10/2008 | $8,400.00 |
| | | **$8,400.00** |
| SPECIALIST HEAT EXCHANGERS LTD FREEMAN ROAD NORTH HYKEHAM LINCOLN LN6 9AP ENGLAND(UK) | 11/10/2008 | $512.44 |
| | 11/25/2008 | $4,816.00 |
| | 12/10/2008 | $861.64 |
| | | **$6,190.08** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| SPECIALTY YARN AND CONVERTING INC | 12/10/2008 | $6,793.80 |
| C/O VEYANCE TECHNOLOGIES INC | 01/02/2009 | $7,150.40 |
| 703 S CLEVELAND MASSILLON ROAD | 01/10/2009 | $7,150.40 |
| FAIRLAWN, OH  44333-3032 | | |
| USA(US) | | **$21,094.60** |
| SPECTRUM PLASTICS GROUP | 11/10/2008 | $17,638.40 |
| PO BOX 1521-1168 | 11/25/2008 | $1,942.20 |
| MINNEAPOLIS, MN  55480-1521 | 12/10/2008 | $9,857.90 |
| | 01/10/2009 | $5,400.00 |
| | | **$34,838.50** |
| SPI, L.L.C. | 11/10/2008 | $5,155.76 |
| 51370 CELESTE | 11/25/2008 | $5,575.00 |
| SHELBY TOWNSHIP, MI  48315-2902 | 12/10/2008 | $5,575.00 |
| UNITED STATES (US) | 01/02/2009 | $1,115.00 |
| | 01/10/2009 | $3,345.00 |
| | | **$20,765.76** |
| ST JOE TOOL COMPANY | 11/10/2008 | $9,284.05 |
| P.O. BOX 578 | 11/25/2008 | $15,773.98 |
| BRIDGMAN, MI  49106 | 12/10/2008 | $3,197.85 |
| | 01/02/2009 | $2,620.00 |
| | 01/10/2009 | $17,624.03 |
| | 01/25/2009 | $4,412.85 |
| | | **$52,912.76** |
| ST PRODUCTS LLC | 11/10/2008 | $6,388.44 |
| SMALL TUBE PRODUCTS | 12/10/2008 | $2,448.82 |
| PO BOX 200784 | | **$8,837.26** |
| PITTSBURGH, PA  15251-0784 | | |
| UNITED STATES (US) | | |
| STANFILL ENTERPRISES CO. INC. | 11/12/2008 | $15,020.44 |
| P O BOX 461 | 11/19/2008 | $11,951.66 |
| LEXINGTON, TN  38351-0461 | 12/03/2008 | $19,136.23 |
| | 12/17/2008 | $15,635.70 |
| | 01/07/2009 | $27,393.31 |
| | 01/14/2009 | $7,297.64 |
| | | **$96,434.98** |
| SUN CAPITAL PARTNERS | 01/02/2009 | $151,621.35 |
| MANAGEMENT V, LLC | | **$151,621.35** |
| 5200 TOWN CENTER CIRCLE | | |
| STE 470 | | |
| BOCA RATON, FL  33486 | | |
| SUPERIOR INSPECTION SERVICE | 11/10/2008 | $12,245.31 |
| 2880 QUEEN STREET E. | 11/25/2008 | $1,020.60 |
| SUITE 4-204 | 01/10/2009 | $10,932.16 |
| BRAMPTON, ON  L6S 6H4 | | |
| CANADA(CA) | | **$24,198.07** |
| SUPPLIER LINK SERVICES | 11/10/2008 | $6,560.00 |
| P O BOX 19519 | 12/10/2008 | $6,990.00 |
| RENO, NV  89511-9519 | 01/10/2009 | $4,410.00 |
| | | **$17,960.00** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| T G FLUID SYSTEMS U S A | 11/10/2008 | $80,675.80 |
| P O BOX 671761 | 11/25/2008 | $56,117.20 |
| DETROIT, MI 48267-1761 | 12/10/2008 | $57,349.80 |
| | 01/02/2009 | $36,000.60 |
| | | **$230,143.40** |
| T I AUTOMOTIVE GROUP | 12/10/2008 | $626.40 |
| 3 INDUSTRIESTRASSE | 01/10/2009 | $3,467.40 |
| FULDABRUCK  34277 | 01/23/2009 | $8,209.80 |
| GERMANY(DE) | 02/04/2009 | $626.40 |
| | | **$12,930.00** |
| T ROWE PRICE RETIREMENT PLAN SERVICES | 12/02/2008 | $70,889.12 |
| MAIL CODE 17215 | 01/02/2009 | $25,010.77 |
| 4515 PAINTERS MILL ROAD | 01/02/2009 | $62,772.22 |
| OWINGS MILLS, MD  21117-4903 | 01/02/2009 | $27,908.35 |
| | 01/02/2009 | $14,222.32 |
| | 01/02/2009 | $50,867.45 |
| | 01/13/2009 | $56,262.48 |
| | 01/22/2009 | $25,774.58 |
| | 01/29/2009 | $34,316.36 |
| | | **$368,023.65** |
| TEAM QUALITY SERVICES S.A. DE C.V. | 11/10/2008 | $5,060.00 |
| 1821 S. 10TH STREET | 11/25/2008 | $805.00 |
| MCALLEN, TX  78503-5401 | | |
| UNITED STATES (US) | | **$5,865.00** |
| TECO PEOPLES GAS | 11/25/2008 | $7,507.58 |
| P O BOX 31017 | 01/10/2009 | $13,801.66 |
| TAMPA, FL  33631-3017 | | |
| | | **$21,309.24** |
| THE HALLSTAR COMPANY | 11/10/2008 | $12,038.00 |
| 1331 PAYSHPERE CIRCLE | 11/25/2008 | $6,414.00 |
| CHICAGO, IL  60674-0013 | 12/10/2008 | $20,003.00 |
| | 01/02/2009 | $24,054.00 |
| | 01/10/2009 | $33,506.00 |
| | | **$96,015.00** |
| THE THARPE COMPANY, INC. | 11/25/2008 | $5,240.49 |
| PO BOX 60564 | 01/10/2009 | $1,164.61 |
| CHARLOTTE, NC  28260-0564 | | |
| UNITED STATES (US) | | **$6,405.10** |
| THMX HOLDINGS INC. | 11/10/2008 | $22,394.88 |
| D/B/A THERMAL DYNAMICS CORP | 12/10/2008 | $7,464.96 |
| LOCKBOX #6957 | 01/10/2009 | $39,191.04 |
| 6957 RELIABLE PARKWAY | 01/25/2009 | $27,993.60 |
| CHICAGO, IL  60686-0001 | | |
| | | **$97,044.48** |
| TOYODA-KOKI AUTOMOTIVE NORTH AMERICA | 11/10/2008 | $10,492.13 |
| 5932 COMMERCE BLVD | 12/10/2008 | $10,492.13 |
| MORRISTOWN, TN  37814-1051 | 01/10/2009 | $12,590.55 |
| | | **$33,574.81** |

## Statement of Financial Affairs - Exhibit 3b

## Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| TRIDON | 11/10/2008 | $64,047.21 |
| SUNTRUST BANK | 11/25/2008 | $56,368.49 |
| PO BOX 102976 | 12/10/2008 | $43,595.41 |
| ATLANTA, GA  30368-2976 | 01/02/2009 | $58,208.00 |
| UNITED STATES (US) | 01/10/2009 | $66,233.71 |
|  | 01/25/2009 | $33,748.33 |
|  |  | **$322,201.15** |
| TRS STAFFING SOLUTIONS | 11/10/2008 | $14,606.40 |
| PO BOX 402655 | 11/25/2008 | $11,360.60 |
| ATLANTA, GA  30384-2655 | 01/10/2009 | $10,147.06 |
|  |  | **$36,114.06** |
| TRUELOVE & MACLEAN, INC. | 11/10/2008 | $6,196.35 |
| P O BOX 30744 | 11/25/2008 | $8,491.29 |
| HARTFORD, CT  06150 | 12/10/2008 | $8,261.80 |
|  | 01/02/2009 | $4,130.90 |
|  | 01/10/2009 | $4,130.90 |
|  |  | **$31,211.24** |
| TUBE PROCESS TECHNOLOGY | 12/03/2008 | $9,641.12 |
| 4343 SKUSA DRIVE | | |
| BRIGHTON, MI  48116-9720 |  | **$9,641.12** |
| U P S | 11/10/2008 | $3,405.17 |
| SHIPPER # 369607 | 11/25/2008 | $2,470.29 |
| P O BOX 7247-0244 | 12/10/2008 | $5,172.16 |
| PHILADELPHIA, PA  19170-0001 | 01/10/2009 | $2,633.61 |
|  |  | **$13,681.23** |
| U P S SUPPLY CHAIN SOLUTIONS | 11/12/2008 | $257.27 |
| 28013 NETWORK PLACE | 12/03/2008 | $602.58 |
| CHIGAGO, IL  60673 1280 | 12/10/2008 | $108.89 |
|  | 12/17/2008 | $4,404.88 |
|  | 01/07/2009 | $299.71 |
|  | 01/21/2009 | $373.10 |
|  |  | **$6,046.43** |
| U S F HOLLAND INC. | 11/12/2008 | $1,863.55 |
| 27052 NETWORK PLACE | 11/19/2008 | $8,698.68 |
| CHICAGO, IL  60673-1270 | 12/03/2008 | $3,571.05 |
|  | 12/10/2008 | $1,008.43 |
|  | 12/17/2008 | $782.97 |
|  | 01/07/2009 | $4,606.93 |
|  | 01/14/2009 | $388.67 |
|  | 01/21/2009 | $737.18 |
|  | 01/28/2009 | $1,155.21 |
|  |  | **$22,812.67** |
| U S PATENT AND TRADEMARK OFFICE | 01/02/2009 | $7,780.00 |
| P O BOX 1450 | | |
| ALEXANDRIA, VA  22313-1450 |  | **$7,780.00** |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| U.S. CUSTOMS AND BORDER PROTECTION | 01/02/2009 | $32.19 |
| PO BOX 70946 | 01/13/2009 | $6,538.25 |
| CHARLOTTE, NC 28272 | | |
| | | **$6,570.44** |
| UNITED PARCEL SERVICE | 11/10/2008 | $5,166.02 |
| LOCKBOX 577 | 11/25/2008 | $346.34 |
| CAROL STREAM, IL 60132-0577 | 12/10/2008 | $3,380.53 |
| | 01/10/2009 | $3,263.17 |
| | | **$12,156.06** |
| UNITED PARCEL SERVICE | 11/10/2008 | $2,953.22 |
| SHIPPER # 318-233 | 11/25/2008 | $242.19 |
| LOCKBOX 577 | 12/10/2008 | $4,520.43 |
| CAROL STREAM, IL 60132-0577 | 01/10/2009 | $8,483.40 |
| | | **$16,199.24** |
| UNITED STATES TREASURY | 01/02/2009 | $14,500.00 |
| IRS | | |
| ATLANTA SERVICE CENTER | | **$14,500.00** |
| ATLANTA, GA 39901-0102 | | |
| V S P (VISION SERVICE PLAN) | 12/10/2008 | $4,186.21 |
| FILE #73280 | 01/14/2009 | $4,334.49 |
| P O BOX 60000 | | |
| SAN FRANCISCO, CA 94160-3280 | | **$8,520.70** |
| VERICORR PACKAGING LLC | 11/10/2008 | $3,918.10 |
| 1201 INDUSTRIAL AVENUE | 11/25/2008 | $1,959.65 |
| HOLLAND, MI 49423-5318 | 12/10/2008 | $1,129.90 |
| (US) | 01/02/2009 | $1,350.95 |
| | 01/10/2009 | $400.20 |
| | | **$8,758.80** |
| VOLOS TUBE FORM | 11/10/2008 | $135,742.69 |
| 50395 CORPORATE DR | 11/25/2008 | $128,604.59 |
| MACOMB, MI 48044-1007 | 12/10/2008 | $102,525.00 |
| | 01/02/2009 | $90,794.59 |
| | 01/10/2009 | $87,839.32 |
| | 01/25/2009 | $36,898.28 |
| | | **$582,404.47** |
| WALLACE TOOL & DIE LLC | 11/10/2008 | $4,649.63 |
| P O BOX 494 | 12/10/2008 | $2,261.07 |
| LIBERTY, SC 29657-0494 | 01/10/2009 | $608.00 |
| | | **$7,518.70** |
| WAREHOUSE ONE | 11/25/2008 | $6,875.00 |
| 7800 E 12TH ST | | |
| KANSAS CITY, MO 64126-2375 | | **$6,875.00** |
| WARJON INC. | 11/10/2008 | $10,117.50 |
| D/B/A COVERALL OF N CENTRAL FL | | |
| P O BOX 357268 | | **$10,117.50** |
| GAINESVILLE, FL 32635-7268 | | |

Statement of Financial Affairs - Exhibit 3b

Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| WASTE SERVICES, INC.<br>P O BOX 580495<br>CHARLOTTE, NC  28258-0495 | 11/25/2008<br>01/10/2009 | $5,175.08<br>$4,287.11 |
| | | **$9,462.19** |
| WAYNE WIRE CLOTH PRODUCTS, INC.<br>1858 MOMENTUM PLACE<br>CHICAGO, IL  60689-5313<br>USA(US) | 11/10/2008<br>11/20/2008<br>12/10/2008<br>01/12/2009 | $22,725.00<br>$16,900.00<br>$13,675.00<br>$44,200.00 |
| | | **$97,500.00** |
| WEBB MASON INC.<br>P O BOX 37289<br>BALTIMORE, MD  21297-3289 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $2,155.10<br>$3,194.00<br>$1,620.20<br>$1,729.80 |
| | | **$8,699.10** |
| WELDING MATERIAL & REPAIRS INC<br>P.O.BOX 4266<br>TROY, MI  48099-4266 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009 | $68,681.20<br>$54,950.00<br>$10,180.00<br>$93,263.00 |
| | | **$227,074.20** |
| WELLS FARGO, NA<br>WELLS FARGO FINANCIAL CAPITAL<br>FINANCE<br>PO BOX 7777<br>SAN FRANCISCO, CA  94120-7777 | 11/10/2008<br>11/25/2008<br>12/17/2008<br>01/10/2009 | $1,593.56<br>$2,130.22<br>$1,732.29<br>$1,193.87 |
| | | **$6,649.94** |
| WHOLESALE INDUSTR'L ELECTRONIC<br>P O BOX 20367<br>CHARLESTON, SC  29413-0367 | 11/10/2008<br>11/25/2008<br>12/10/2008 | $3,637.87<br>$465.02<br>$2,356.73 |
| | | **$6,459.62** |
| WINZELER STAMPING CO<br>P O BOX 226<br>MONTPELIER, OH  43543-0226 | 11/10/2008<br>11/25/2008<br>12/10/2008<br>01/10/2009<br>01/25/2009 | $54,777.28<br>$35,506.40<br>$59,053.20<br>$57,982.37<br>$19,825.40 |
| | | **$227,144.65** |
| WOLVERINE TRUCKING LLC<br>12495 DUNN RD<br>MEMPHIS, MI  48041-1210 | 11/19/2008<br>12/03/2008<br>12/17/2008<br>01/14/2009<br>01/21/2009<br>01/28/2009 | $5,562.23<br>$10,836.17<br>$12,033.15<br>$10,689.92<br>$1,295.83<br>$470.83 |
| | | **$40,888.13** |
| WUXI WEIFENG AUTOMOTIVE PARTS CO LTD<br>1 INDUSTRIALIZED GARDEN<br>WUXI JIANGSU PRC<br>CHINA(CN) | 01/02/2009 | $9,439.58 |
| | | **$9,439.58** |

## Statement of Financial Affairs - Exhibit 3b

## Fluid Routing Solutions, Inc.   09-10385

| Claimant | Check Date | Check Amount |
|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR | 01/30/2009 | $100,000.00 |
| THE BRANDYWINE BUILDING | 02/04/2009 | $25,000.00 |
| 1000 WEST STREET, 17TH FLOOR | | |
| WILMINGTON, DE  19801 | | **$125,000.00** |
| ZAPIT EXPRESS INC. | 11/19/2008 | $955.98 |
| 14333 E TEN MILE RD | 12/03/2008 | $547.11 |
| WARREN, MI  48089-2161 | 12/10/2008 | $1,165.94 |
| | 12/17/2008 | $2,427.60 |
| | 01/07/2009 | $1,320.32 |
| | 01/21/2009 | $505.57 |
| | | **$6,922.52** |
| ZEUS INDUSTRIAL PRODUCTS | 11/10/2008 | $46,759.70 |
| P O BOX 298 | 11/25/2008 | $24,409.34 |
| RAPITAN, NJ  08869-0298 | 12/10/2008 | $63,625.38 |
| | 01/10/2009 | $60,810.20 |
| | 01/25/2009 | $14,519.70 |
| | | **$210,124.32** |
| ZURICH NORTH AMERICA | 11/10/2008 | $7,794.00 |
| 8734 PAYSPHERE CIRCLE | 12/10/2008 | $7,794.00 |
| CHICAGO, IL  60674 | 01/02/2009 | $16,934.62 |
| UNITED STATES (US) | 01/10/2009 | $7,794.00 |
| | 01/15/2009 | $37,949.59 |
| | 01/16/2009 | $22,132.99 |
| | 01/26/2009 | $14,255.23 |
| | | **$114,654.43** |

**Grand Total: 320**                                                          **$39,867,181.26**

## Statement of Financial Affairs - Exhibit 3c

## Fluid Routing Solutions, Inc.   09-10385

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| JOHN C. CARSON | CHIEF FINANCIAL OFFICER | Various Dates | $208,990.54 | SALARY COMPENSATION |
| | | Various Dates | $50,722.00 | BONUS |
| | | Various Dates | $18,570.38 | EXPENSE REIMBURSEMENT |
| | | Various Dates | $8,435.75 | CAR ALLOWANCE |
| | | | **$286,718.67** | |
| MARK IV AUTOMOTIVE | AFFILIATE | Various Dates | $3,190,038.02 | IT TRANSITION SERVICE AGREEMENT, MISC. TRADE PAYABLES |
| | | | **$3,190,038.02** | |
| MICHAEL LAISURE | CHIEF EXECUTIVE OFFICER | Various Dates | $387,692.42 | SALARY COMPENSATION |
| | | Various Dates | $153,006.00 | BONUS |
| | | Various Dates | $46,332.13 | EXPENSE REIMBURSEMENT |
| | | Various Dates | $2,905.39 | CAR ALLOWANCE |
| | | | **$589,935.94** | |
| SUN CAPITAL PARTNERS, INC | EQUITY OWNER | Various Dates | $671,496.10 | MANAGEMENT FEES |
| | | | **$671,496.10** | |

**Grand Total: 4**                                      **$4,738,188.73**

# Sofa Exhibit 14

Fluid Routing Solutions, Inc.                                           Case # 09-10385

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| ABC Group Fuel Systems, Inc<br>300 ABC Blvd<br>Gallatin, Tn. 37066 | Customer Part:  HOS805236<br>Value: $6,455.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| ABC Group Fuel Systems, Inc<br>300 ABC Blvd<br>Gallatin, Tn. 37066 | Customer Part: KG01801CFF<br>Value: $22,405.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| American Ironhorse, IA, Motorcycles<br>4600 Blue Mount Rd<br>Ft Worth, Tx 76106 | Customer Part:  04785SC<br>Value: $2,026.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| American Ironhorse, IA, Motorcycles<br>4600 Blue Mount Rd<br>Ft Worth, Tx 76106 | Customer Part:  05014KIT<br>Value: $4,044.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| American Ironhorse, IA, Motorcycles<br>4600 Blue Mount Rd<br>Ft Worth, Tx 76106 | Customer Part:  060205KIT<br>Value: $5,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| American Ironhorse, IA, Motorcycles<br>4600 Blue Mount Rd<br>Ft Worth, Tx 76106 | Customer Part: K21006005<br>Value: $2,092.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Auto Truck<br>1200 N Ellis<br>Bensenville, Il 60106 | Customer Part:  1030B<br>Value: $2,205.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Autotube AB<br>Susvindsvagen 28<br>Box 1114, SE-432<br>43215 Varberg<br>Varberg NU Sweden | Customer Part: 30731048<br>Value: $1,825.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Autotube AB<br>Susvindsvagen 28<br>Box 1114, SE-432<br>43215 Varberg<br>Varberg NU Sweden | Customer Part: 30731049<br>Value: $2,338.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Autotube AB<br>Susvindsvagen 28<br>Box 1114, SE-432<br>43215 Varberg<br>Varberg NU Sweden | Customer Part: 30731050<br>Value: $1,800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Autotube AB<br>Susvindsvagen 28<br>Box 1114, SE-432<br>43215 Varberg<br>Varberg NU Sweden | Customer Part: 30731051<br>Value: $1,825.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Autotube AB<br>Susvindsvagen 28<br>Box 1114, SE-432<br>43215 Varberg<br>Varberg NU Sweden | Customer Part: 30731882<br>Value: $2,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Briggs & Stratton, CORP<br>P.O. Box 702<br>Milwaukee, WI 53201 | Customer Part: P841449<br>Value: $1,947.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04578770AB<br>Value: $10,640.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04596763AD<br>Value: $11,520.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04598044AB<br>Value: $23,870.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04721949AA<br>Value: $1,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04721949AB<br>Value: $1,022.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04721950AA<br>Value: $1,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04721950AB<br>Value: $1,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04721951AA<br>Value: $1,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04721951AB<br>Value: $1,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779335AB<br>Value: $6,492.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779336AB<br>Value: $1,950.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779358AB<br>Value: $11,093.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779358AC<br>Value: $600.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779358AC<br>Value: $8,618.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779359AB<br>Value: $12,653.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779359AC<br>Value: $600.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779359AC<br>Value: $8,874.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04779629AA<br>Value: $9,445.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 04860047AC<br>Value: $5,722.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05030711AB<br>Value: $7,315.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105153AB<br>Value: $13,878.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105153AE<br>Value: $5,970.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105155AB<br>Value: $5,213.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105156AB<br>Value: $8,598.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105156AD<br>Value: $1,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105156AD<br>Value: $9,975.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105157AC<br>Value: $5,204.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105157AE<br>Value: $5,950.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105157AF<br>Value: $6,080.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105905AB<br>Value: $5,565.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105905AC<br>Value: $4,301.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05105964AA<br>Value: $4,505.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05273132AD<br>Value: $5,339.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05273132AF<br>Value: $2,025.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05273133AC<br>Value: $5,339.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05273140AE<br>Value: $4,362.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05273176AD<br>Value: $4,375.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 05273202AB<br>Value: $2,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52022050AB<br>Value: $950.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52089264AF<br>Value: $30,523.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52089264AG<br>Value: $1,775.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52089264AG<br>Value: $8,350.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52089996AC<br>Value: $4,275.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52090171AD<br>Value: $2,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52090172AB<br>Value: $2,250.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52124030AC<br>Value: $125,210.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52124112AA<br>Value: $175.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52124857AA<br>Value: $6,533.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 52855819AB<br>Value: $10,355.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 555928<br>Value: $2,500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 68022963AA<br>Value: $13,719.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Chrysler Corporation<br>PO Box 537933<br>Livonia, MI 48153 | Customer Part: 68060952AA<br>Value: $1,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Cooper Standard Automotive, Inc<br>Financial Shared SRV, Dept C<br>PO Box 311<br>Auburn, IN 46716 | Customer Part: 258932<br>Value: $2,678.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Cooper Standard Automotive, Inc<br>Financial Shared SRV, Dept C<br>PO Box 311<br>Auburn, IN 46716 | Customer Part:  258933<br>Value: $2,299.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Cooper Standard Automotive, Inc<br>Financial Shared SRV, Dept C<br>PO Box 311<br>Auburn, IN 46716 | Customer Part:  258934<br>Value: $2,256.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Cooper Std Auto<br>Financial Shared Svcs, Dept D<br>PO Box 311<br>Auburn, IN 46706 | Customer Part:  256829<br>Value: $2,232.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Cooper Std Auto<br>Financial Shared Svcs, Dept D<br>PO Box 311<br>Auburn, IN 46706 | Customer Part:  256830<br>Value: $2,754.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Cooper Std Auto<br>Financial Shared Svcs, Dept D<br>PO Box 311<br>Auburn, IN 46706 | Customer Part:  256836<br>Value: $2,376.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Coupled Products, LLC<br>2910 Waterview Dr<br>Rochester Hills, MI 48309 | Customer Part:  2180363<br>Value: $11,125.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Coupled Products, LLC<br>2910 Waterview Dr<br>Rochester Hills, MI 48309 | Customer Part:  C23563AA<br>Value: $5,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Coupled Products, LLC<br>2910 Waterview Dr<br>Rochester Hills, MI 48309 | Customer Part:  C36726XA<br>Value: $350.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Coupled Products, LLC<br>2910 Waterview Dr<br>Rochester Hills, MI 48309 | Customer Part:  C37403X<br>Value: $975.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Coupled Products, LLC<br>2910 Waterview Dr<br>Rochester Hills, MI 48309 | Customer Part:  C37404X<br>Value: $975.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Coupled Products, LLC<br>2910 Waterview Dr<br>Rochester Hills, MI 48309 | Customer Part:  None per e-mail<br>Value: $750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Australia PTY, Limited<br>PO Box 1395<br>Danenong 3175<br>Victoria, AZ 31750<br>Australia | Customer Part:  92176967<br>Value: $13,765.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Australia PTY, Limited<br>PO Box 1395<br>Danenong 3175<br>Victoria, AZ 31750<br>Australia | Customer Part:  92202109<br>Value: $6,510.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Canada<br>46 Norelco Dr<br>Weston Ontario, BA M9L 1S3 | Customer Part:  NPN12536<br>Value: $2,280.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part:  13278404<br>Value: $1,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: 94702405<br>Value: $16,110.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4600353<br>Value: $34,665.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4600354<br>Value: $21,425.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4600936<br>Value: $65,800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4600937<br>Value: $25,440.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4600948<br>Value: $17,980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4601353<br>Value: $10,280.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4601354<br>Value: $5,030.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4601391<br>Value: $2,160.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4601937<br>Value: $23,700.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: M4602391<br>Value: $3,500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco ENSA S.L., CRTA<br>Samanes, 20 E-36315<br>Vigo SP, Spain | Customer Part: PO632707<br>Value: $1,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 20007<br>Value: $1,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 20008<br>Value: $1,480.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 70982<br>Value: $1,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71664<br>Value: $1,300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71785<br>Value: $1,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71800<br>Value: $1,175.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71802<br>Value: $1,175.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71947<br>Value: $880.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71993<br>Value: $2,100.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71995<br>Value: $2,100.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 71996<br>Value: $1,425.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72226<br>Value: $1,405.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72270<br>Value: $3,765.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72289<br>Value: $2,710.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72292<br>Value: $3,840.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72304<br>Value: $1,278.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72311<br>Value: $980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72312<br>Value: $980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72315<br>Value: $980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72316<br>Value: $980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72317<br>Value: $1,105.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72318<br>Value: $1,105.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 72322<br>Value: $980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 811101<br>Value: $3,480.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 811102<br>Value: $3,480.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 811135<br>Value: $0.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 841002<br>Value: $3,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 841189<br>Value: $300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: 87771<br>Value: $435.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: R128475<br>Value: $1,480.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dayco Products, LLC - Aftmkt<br>6120 S Yale Ave<br>Tulsa, Ok 74136 | Customer Part: X283958<br>Value: $714.76 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Decoma International Of America<br>SVE America DIV<br>7245 W Industrial Loop<br>Shreveport, LA 71129 | Customer Part: 1000947<br>Value: $3,900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Decoma International Of America<br>SVE America DIV<br>7245 W Industrial Loop<br>Shreveport, LA 71129 | Customer Part: LX060018<br>Value: $175.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delfingen US, Inc<br>840 W Long Lake Rd, Suite 120<br>Troy, MI 48098 | Customer Part: RH040412<br>Value: $441.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delfingen US, Inc<br>840 W Long Lake Rd, Suite 120<br>Troy, MI 48098 | Customer Part: RH040412<br>Value: $5,582.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 13569692<br>Value: $700.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26131844<br>Value: $2,700.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26131845<br>Value: $2,700.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26141685<br>Value: $6,025.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26142327<br>Value: $23,500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26142328<br>Value: $7,470.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26142524<br>Value: $20,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26142816<br>Value: $525.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26144649<br>Value: $3,745.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26144650<br>Value: $3,745.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26146423<br>Value: $12,225.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26146424<br>Value: $10,675.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26146426<br>Value: $10,875.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 26146427<br>Value: $3,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28150300<br>Value: $7,789.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28166129<br>Value: $1,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28166444<br>Value: $1,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28166444<br>Value: $7,560.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28176625<br>Value: $1,250.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28176625<br>Value: $1,250.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28178209<br>Value: $950.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28178904<br>Value: $1,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28178904<br>Value: $9,004.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28190366<br>Value: $2,350.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28190386<br>Value: $2,250.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28198315<br>Value: $1,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28206602<br>Value: $3,850.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Delphi Automotive Systems, LLC<br>PO Box 436040<br>Pontiac, MI 48343 | Customer Part: 28216791<br>Value: $2,150.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: 164232708<br>Value: $750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: 190670<br>Value: $11,350.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: 196299<br>Value: $11,280.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: 198481<br>Value: $6,780.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: 209504<br>Value: $11,350.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232705<br>Value: $2,350.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232709<br>Value: $750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232710<br>Value: $750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232713<br>Value: $1,522.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232715<br>Value: $1,311.28 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232716<br>Value: $1,194.50 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232717<br>Value: $900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: I64232718<br>Value: $760.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: PQ30Y0<br>Value: $2,430.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: PS14RO<br>Value: $2,580.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: PS17S0<br>Value: $2,800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: PS30X0<br>Value: $2,280.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: XXX923<br>Value: $900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: XXY918<br>Value: $900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: XXZ030<br>Value: $1,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Dytech-Dynamic Fluid, Technologies SPA<br>Via Torina, 71<br>10060 Airasca, Torino, NM<br>Italy | Customer Part: XXZ071<br>Value: $1,475.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Federal Mogul SYS Proti/A<br>101 Industrial Rd<br>Logansport, IN 46947 | Customer Part: 1453250<br>Value: $1,892.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Federal Mogul SYS Proti/A<br>101 Industrial Rd<br>Logansport, IN 46947 | Customer Part: 1453251<br>Value: $2,100.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 530105<br>Value: $1,215.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 530124<br>Value: $6,975.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 530125<br>Value: $14,210.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 530134<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 530135<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 530398<br>Value: $14,875.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 533800<br>Value: $18,615.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>3775 E Outer Dr<br>Detroit, MI 48234 | Customer Part: 555938<br>Value: $880.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 13247492<br>Value: $1,355.56 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 15705573<br>Value: $0.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 25955622<br>Value: $504.43 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 25955623<br>Value: $427.37 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 514328<br>Value: $4,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 554360<br>Value: $930.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555020<br>Value: $415.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555034<br>Value: $300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555037<br>Value: $300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555038<br>Value: $648.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555038<br>Value: $2,426.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555040<br>Value: $1,030.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555057<br>Value: $550.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555067<br>Value: $380.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555068<br>Value: $380.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555072<br>Value: $7,550.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555074<br>Value: $7,090.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555077<br>Value: $40,320.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555087<br>Value: $1,810.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555104<br>Value: $880.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555104<br>Value: $5,670.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555105<br>Value: $5,125.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555106<br>Value: $2,400.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555109<br>Value: $21,130.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555121<br>Value: $4,275.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555123<br>Value: $11,885.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555133<br>Value: $1,890.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555151<br>Value: $5,500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555156<br>Value: $300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555157<br>Value: $300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555160<br>Value: $11,550.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555166<br>Value: $2,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555211<br>Value: $1,890.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555213<br>Value: $9,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555213<br>Value: $21,790.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555216<br>Value: $6,594.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555221<br>Value: $11,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555226<br>Value: $26,360.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555230<br>Value: $9,675.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555237<br>Value: $4,646.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555244<br>Value: $0.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555247<br>Value: $15,850.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555267<br>Value: $825.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555271<br>Value: $16,735.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555283<br>Value: $770.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555285<br>Value: $14,875.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555293<br>Value: $44,485.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555301<br>Value: $6,375.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555311<br>Value: $6,375.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555318<br>Value: $11,550.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555321<br>Value: $700.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555326<br>Value: $1,800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555332<br>Value: $19,770.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555333<br>Value: $16,585.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555339<br>Value: $11,075.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555352<br>Value: $20,355.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555361<br>Value: $16,590.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555405<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555406<br>Value: $7,905.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555408<br>Value: $480.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555409<br>Value: $13,870.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555413<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555420<br>Value: $1,230.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555443<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555460<br>Value: $2,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555460<br>Value: $6,340.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555485<br>Value: $190.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555486<br>Value: $2,440.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555499<br>Value: $34,475.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555504<br>Value: $3,780.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555524<br>Value: $12,600.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555538<br>Value: $560.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555538<br>Value: $4,860.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555540<br>Value: $2,400.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555550<br>Value: $4,184.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555561<br>Value: $5,155.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555562<br>Value: $5,155.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555563<br>Value: $5,330.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555564<br>Value: $5,330.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555567<br>Value: $35,065.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555570<br>Value: $2,270.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555575<br>Value: $115.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555580<br>Value: $10,690.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555585<br>Value: $1,898.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555619<br>Value: $41,205.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555620<br>Value: $43,755.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555687<br>Value: $26,205.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555688<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555692<br>Value: $2,550.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555704<br>Value: $945.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555754<br>Value: $8,375.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555789<br>Value: $13,142.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555790<br>Value: $29,980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555809<br>Value: $22,900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555843<br>Value: $7,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555867<br>Value: $18,615.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555868<br>Value: $4,400.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555868<br>Value: $7,230.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555879<br>Value: $6,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555881<br>Value: $6,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 555901<br>Value: $1,850.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555901<br>Value: $3,800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555911<br>Value: $5,480.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555913<br>Value: $2,070.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555921<br>Value: $4,305.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555940<br>Value: $8,390.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555942<br>Value: $10,810.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555948<br>Value: $8,360.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555952<br>Value: $2,280.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555959<br>Value: $20,980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555966<br>Value: $0.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555972<br>Value: $990.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555991<br>Value: $9,480.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555993<br>Value: $230.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555994<br>Value: $15,130.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  555999<br>Value: $12,005.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  556940<br>Value: $1,900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  556941<br>Value: $2,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part:  556942<br>Value: $1,830.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 556944<br>Value: $1,475.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 556947<br>Value: $1,670.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 7324PT3740<br>Value: $202.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: 7325PT3035<br>Value: $300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: LX080013<br>Value: $500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: LX080014<br>Value: $500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: LX080015<br>Value: $500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: LX080016<br>Value: $500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: MXC61001500AA<br>Value: $2,550.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: MXC61001600AA<br>Value: $2,325.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070159<br>Value: $855.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070160<br>Value: $855.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070166<br>Value: $727.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070167<br>Value: $739.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070168<br>Value: $1,136.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070169<br>Value: $711.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070258<br>Value: $368.67 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH070259<br>Value: $426.87 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080024<br>Value: $2,321.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080028<br>Value: $198.10 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080060<br>Value: $200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080127<br>Value: $2,377.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080133<br>Value: $331.50 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080133<br>Value: $438.59 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080163<br>Value: $512.88 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080165<br>Value: $334.02 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080165<br>Value: $754.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080167<br>Value: $660.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080176<br>Value: $336.14 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080176<br>Value: $754.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080178<br>Value: $660.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080201<br>Value: $530.78 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080203<br>Value: $329.63 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>600 Dekraft Ave<br>Big Rapids, Mi 49307 | Customer Part: RH080204<br>Value: $430.78 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 0390651893<br>Value: $2,146.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51836<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51837<br>Value: $1,030.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51877<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51886<br>Value: $2,139.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51887<br>Value: $2,416.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51888<br>Value: $2,334.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51889<br>Value: $2,098.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51891<br>Value: $2,622.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51892<br>Value: $3,508.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51895<br>Value: $2,900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51897<br>Value: $2,361.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51898<br>Value: $730.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Fluid Routing Solutions<br>PO Box 2489<br>Easley, SC 29641 | Customer Part: 51904<br>Value: $2,366.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: 7C249C482AC<br>Value: $5,021.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: 8A833E525AA<br>Value: $51,500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: AA533493AC<br>Value: $45,875.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: AA533A713AB<br>Value: $32,350.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: BC243A713LA<br>Value: $140.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: BC243E525CA<br>Value: $140.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: BC343B748BB<br>Value: $544.70 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: BC343E525CC<br>Value: $618.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: BT433A563AA<br>Value: $787.70 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: BT433E525BA<br>Value: $824.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: RH070169<br>Value: $745.74 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Ford Motor Co<br>PO Box 1718<br>Dearborn, MI 48121 | Customer Part: RH080222<br>Value: $418.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 15229392<br>Value: $2,655.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 15775097<br>Value: $250.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 15872966<br>Value: $12,055.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 22630005<br>Value: $32,955.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 555186<br>Value: $18,020.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 8X017158A<br>Value: $497.27 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 8X017159A<br>Value: $250.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 92233426<br>Value: $29,789.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 92237566<br>Value: $2,156.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: 92237566<br>Value: $19,789.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| General Motors Corp<br>PO Box 63070<br>Phoenix, AZ 85082 | Customer Part: ARC87262<br>Value: $400.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Huron Inc<br>6554 Lakeshore Rd<br>Lexington, MI 48450 | Customer Part: 25961<br>Value: $4,700.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Huron Inc<br>6554 Lakeshore Rd<br>Lexington, MI 48450 | Customer Part: E27232<br>Value: $1,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Inergy Automotive SYS USA<br>5100 Old Pearman Dairy Rd<br>Anderson, SC 29625 | Customer Part: 030501AA<br>Value: $3,030.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Inergy Automotive SYS USA<br>5100 Old Pearman Dairy Rd<br>Anderson, SC 29625 | Customer Part: 030501AA<br>Value: $3,809.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Inergy Automotive SYS USA<br>5100 Old Pearman Dairy Rd<br>Anderson, SC 29625 | Customer Part: 030501AB<br>Value: $3,198.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Inergy Automotive SYS USA<br>5100 Old Pearman Dairy Rd<br>Anderson, SC 29625 | Customer Part: 030542AA<br>Value: $3,206.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Inergy Automotive SYS USA<br>5100 Old Pearman Dairy Rd<br>Anderson, SC 29625 | Customer Part: 051791AC<br>Value: $1,280.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Inergy Automotive SYS USA<br>5100 Old Pearman Dairy Rd<br>Anderson, SC 29625 | Customer Part: 051791AC<br>Value: $3,470.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| International Trk & Eng<br>C/O Rollins 3 PL<br>1900 E Leffel Lane<br>Springfield, OH 45505 | Customer Part: 555875<br>Value: $4,155.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| International Trk & Eng<br>C/O Rollins 3 PL<br>1900 E Leffel Lane<br>Springfield, OH 45505 | Customer Part: 555876<br>Value: $4,872.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Isuzu Motors America<br>2001 Centerpoint Pkwy, Suite 114<br>Pontiac, MI 48341 | Customer Part: AJC01872<br>Value: $1,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Isuzu Motors America<br>2001 Centerpoint Pkwy, Suite 114<br>Pontiac, MI 48341 | Customer Part: AJC01873<br>Value: $1,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Kautex Textron, Wilmington Plant<br>474 S Nelson Ave<br>Wilmington, OH 45177 | Customer Part:<br>Value: $9,820.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Kautex Textron, Wilmington Plant<br>474 S Nelson Ave<br>Wilmington, OH 45177 | Customer Part: 010020758<br>Value: $19,980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Kautex Textron, Wilmington Plant<br>474 S Nelson Ave<br>Wilmington, OH 45177 | Customer Part: 010020896<br>Value: $500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Kautex Textron, Wilmington Plant<br>474 S Nelson Ave<br>Wilmington, OH 45177 | Customer Part: 010020896<br>Value: $20,955.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Mark IV-Australia | Customer Part: 92177866<br>Value: $2,053.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nylex Fuel Tank Systems<br>29-33 Woomera Ave<br>Edinburgh, S Australia ZA 5111 | Customer Part: 92159800<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Nylex Fuel Tank Systems<br>29-33 Woomera Ave<br>Edinburgh, S Australia ZA 5111 | Customer Part: 92159800<br>Value: $5,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nylex Fuel Tank Systems<br>29-33 Woomera Ave<br>Edinburgh, S Australia ZA 5111 | Customer Part: 92159800<br>Value: $9,150.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 3.5LHOSE2<br>Value: $1,082.50 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4085<br>Value: $1,020.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4087<br>Value: $520.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4316<br>Value: $2,105.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4318<br>Value: $2,158.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4318<br>Value: $2,158.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4319<br>Value: $2,182.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4320<br>Value: $2,182.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4342<br>Value: $3,508.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4428<br>Value: $2,465.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4464<br>Value: $1,951.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4464<br>Value: $2,255.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4465<br>Value: $2,255.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4476<br>Value: $3,440.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4478<br>Value: $3,839.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4483<br>Value: $8,262.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4493<br>Value: $2,270.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4545<br>Value: $2,550.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4553<br>Value: $2,100.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4553<br>Value: $2,460.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4562<br>Value: $835.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4565<br>Value: $2,556.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4566<br>Value: $2,639.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4575<br>Value: $2,688.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4576<br>Value: $3,247.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4580<br>Value: $5,560.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4581<br>Value: $6,276.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4583<br>Value: $5,511.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4584<br>Value: $835.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4584<br>Value: $9,332.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4631<br>Value: $1,110.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4654<br>Value: $1,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4656<br>Value: $1,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4658<br>Value: $1,200.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4662<br>Value: $1,500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4662<br>Value: $4,488.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4673<br>Value: $900.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 4683<br>Value: $1,500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 5.0LHOSE1<br>Value: $927.50 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: 5.0LHOSE2<br>Value: $927.50 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: BB539C490A<br>Value: $1,349.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: FDRBC349C490BA8<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: PIA7NCI4575<br>Value: $923.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Nyloncraft<br>616 W McKinley Hwy<br>Mishawaka, IN 46545 | Customer Part: PIA7NCI4576<br>Value: $1,690.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| SAAB Automotive AB<br>Cristal, Sector Baricenter<br>Carreterra N-150 Km 6.7<br>08210 Barbera Del Valli Spain | Customer Part: AJM89387<br>Value: $1,105.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Shelby Enterprises, Inc<br>70701 Powell Rd<br>Romeo, MI 48065 | Customer Part: H020<br>Value: $10,030.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Shelby Enterprises, Inc<br>70701 Powell Rd<br>Romeo, MI 48065 | Customer Part: H022<br>Value: $3,980.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Shelby Enterprises, Inc<br>70701 Powell Rd<br>Romeo, MI 48065 | Customer Part: H024<br>Value: $8,430.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TBDN Tennessee Co<br>PO Box 1887<br>1410 US Hwy 70 Bypass<br>Jackson, Tn 38302 | Customer Part: 15123628<br>Value: $4,400.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0002505A<br>Value: $300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0002597<br>Value: $500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0002598<br>Value: $500.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0002740<br>Value: $2,266.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0002917<br>Value: $22,641.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0003165<br>Value: $6,306.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0003265<br>Value: $10,286.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0003434<br>Value: $730.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0003445<br>Value: $2,260.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0003561<br>Value: $7,780.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TI Group Automotive Systems<br>PO Box DD<br>Hidalgo, TX 78557 | Customer Part: HO0003678<br>Value: $8,780.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Transfer Flow, Inc, I/A<br>1444 Fortress St<br>Chico, CA 95973 | Customer Part: 070HO31865<br>Value: $830.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TRD USA, Inc<br>335 E Baker St<br>Costa Mesa, CA 92626 | Customer Part: 17620932<br>Value: $2,280.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| TRD USA, Inc<br>335 E Baker St<br>Costa Mesa, CA 92626 | Customer Part: 17620-937<br>Value: $2,590.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Veyance Technologies CANA<br>Collingwood Plant<br>101 Mountain Rd<br>Collingwood, Ontario L9Y3Z9<br>Canada | Customer Part: 25737873<br>Value: $5,125.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Veyance Technologies CANA<br>Collingwood Plant<br>101 Mountain Rd<br>Collingwood, Ontario L9Y3Z9<br>Canada | Customer Part: WLH100450<br>Value: $4,725.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Volvo Penta<br>PO Box 262480<br>Greensboro, NC 27402 | Customer Part: 3862901<br>Value: $250.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part: 02067170<br>Value: $2,450.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0007309<br>Value: $2,004.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0007851<br>Value: $20,540.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0007954<br>Value: $2,063.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008079<br>Value: $2,540.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008098<br>Value: $10,202.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008099<br>Value: $380.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008099<br>Value: $5,151.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008180<br>Value: $5,050.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008181<br>Value: $18,790.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008373<br>Value: $3,000.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0008679<br>Value: $2,804.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0009632<br>Value: $5,434.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part:  W0009900<br>Value: $2,715.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN  38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part: W0009901<br>Value: $2,810.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part: W0010785<br>Value: $800.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part: W0010785<br>Value: $2,995.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part: W0010857<br>Value: $4,725.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Workhorse Custom Chassis<br>PO Box 110<br>940 S State Route 32<br>Union City, TN 47390 | Customer Part: W0010858<br>Value: $4,600.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| YH Of America<br>105 Kuhlman Dr<br>Versailles, KY 40383 | Customer Part: YAE206820300<br>Value: $1,975.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| YH Of America<br>105 Kuhlman Dr<br>Versailles, KY 40383 | Customer Part: YAE206820400<br>Value: $1,750.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| YH Of America<br>105 Kuhlman Dr<br>Versailles, KY 40383 | Customer Part: YAE20682-0600<br>Value: $700.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71566<br>Value: $2,226.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71590<br>Value: $2,774.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71592<br>Value: $2,284.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71592<br>Value: $2,484.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71593<br>Value: $2,300.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71593<br>Value: $4,676.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71646<br>Value: $2,412.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71647<br>Value: $2,410.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71647<br>Value: $2,510.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71648<br>Value: $2,206.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71660<br>Value: $2,400.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |
| Zatkoff Seals & Packings<br>5925 Sherman Rd<br>Saginaw, MI 48603 | Customer Part: 71703<br>Value: $2,080.00 | Fluid Routing Solutions, Inc<br>1921 Broad St.<br>Lexington, TN 38351 |