## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------x
|  |  |
|---|---|
| In re: | : |
|  | : |
| FLUID ROUTING SOLUTIONS | : |
| INTERMEDIATE HOLDING CORP., | : |
| a Delaware corporation, et al.,[1] | : |
|  | : |
| Debtors. | : |

Chapter 11

Case No. 09 – 10384 (CSS)

Jointly Administered

------------------------------------------------------------------x

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and SOFAs") filed by Fluid Routing Solutions Intermediate Holding Corp., and its affiliated debtors and debtors in possession (collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management and are unaudited. In preparing the Schedules and SOFAs, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. While those members of management responsible for the preparation of the Schedules and SOFAs have made a reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and SOFAs that may warrant amendment of the same. Moreover, because the Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete or accurate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and SOFAs (the "Global Notes") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.

---

[1] The Debtors in these cases and the last four digits of each Debtor's federal tax identification number, are: Fluid Routing Solutions Intermediate Holding Corp. (1438), Fluid Routing Solutions, Inc. (1567), Fluid Routing Solutions Automotive, LLC (f/k/a Mark IV Automotive, LLC) (6301) and Detroit Fuel, Inc. (4910). The address for each of the Debtors is 1955 Enterprise Drive, Rochester Hills, MI 48309.

1.    <u>Case</u>.  On February 6, 2009 (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>").

2.    <u>Reporting Date</u>.  With the exception of that information taken from the Debtors' balance sheet, which is provided as of January 31, 2009, financial information for the Debtors is provided as of the Petition Date.

3.    <u>Amendments</u>.  The Debtors reserve their rights to amend the Schedules and SOFAs in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SOFAs as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

4.    <u>Estimates and Assumptions</u>.  The preparation of the Schedules and SOFAs requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and SOFAs and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

5.    <u>Pre-petition v. Post-Petition</u>.  The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted with the preparation of these Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

6.    <u>GAAP</u>.  Given the difference between the information requested in the Schedules and SOFAs, and the financial information utilized under generally accepted accounting principles in the United States ("<u>GAAP</u>"), the aggregate asset values and claim amounts set forth in the Schedules and SOFAs do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.    <u>Asset Values</u>.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.

8.    <u>Intercompany Transfers</u>.  Because of the Debtors' consolidated cash management system, certain of the information set forth in the Schedules and SOFAs may not accurately reflect payments by an affiliated Debtor on behalf of another Debtor.

DB02:7928636.1                                                                                                                    068067.1001

9.     <u>Challenge of Liens</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or to challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or to challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The description provided on Schedule D is intended only to be a summary.

10.     <u>Setoff or Recoupment Rights</u>.  The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.  Such counterparties have been listed on Schedule F.

11.     <u>Bankruptcy Court Orders</u>.  Pursuant to various orders issued by the Court, the Debtors were authorized to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, reimbursable business expenses, certain taxing authorities, common carriers and related administrative costs.  However, the claims listed in the Schedules and SOFAs may not reflect amounts paid pursuant to these various First Day Orders as they were unpaid as of the Petition Date.  Moreover, to the extent such a claim is listed on the Schedules and SOFAs, inadvertently or otherwise, the Debtors do not waive any right to amend the Schedules and SOFAs or subsequently object to such claims.

12.     <u>Ordinary Course of Business</u>.  In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

13.     <u>Executory Contracts and Unexpired Leases</u>.  While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements,

3

amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtors reserve the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

14.    Causes of Action. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and SOFAs. However, the Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and SOFAs shall constitute a waiver of rights with these Chapter 11 cases, equitable subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

15.    Insiders. In the circumstances where the Schedules and SOFAs require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

16.    Disputed, Contingent and/or Unliquidated Claims. Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and SOFAs as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and SOFAs as to amount, liability, or status.

17.    <u>Summary of Specific Schedule and SOFA Issues</u>.

a.    The following Debtor-specific conventions were adopted by the Debtors in preparation of the SOFAs:

- SOFA 3b for Fluid Routing Solutions, Inc. reflects a payment to Mark IV Automotive, LLC of $480,000 on January 21, 2009, which was a pass through payment from a customer.

- SOFA 3b for Fluid Routing Solutions, Inc. includes payments remitted to Paychex Payroll Services ("<u>Paychex</u>"). These payments reflect both wages ultimately paid to employees and fees paid to Paychex for its payroll administration service.

b.    The Debtors adopted no Debtor-specific conventions needing disclosure in the preparation of their Schedules.

DB02:7928636.1

068067.1001

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re  FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC

                 Debtor

Case No.   09-10386

Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $159,340.00 | | |
| B - Personal Property | Yes | 4 | $17,757,241.71 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $4,299,894.50 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 35 | | $8,785,543.33 | |
| G - Executory Contracts and Unexpired Leases | Yes | 14 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 59 | $17,916,581.71 | $13,085,437.83 | |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**            Case No.  09-10386

Debtor                                                                                           (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LAND AND BUILDING 600 N. DEKRAFT AVENUE BIG RAPIDS, MI 49307 | OWNERSHIP | | $159,340.00 | UNKNOWN |
| | | Total | $159,340.00 | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

In re  FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC _____     Case No.  09-10386 _____

Debtor                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH - DETROIT, MI | | $1,118.42 |
| | | PETTY CASH - BIG RAPIDS, MI | | $912.38 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | X | | | |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | X | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |

Sheet no. 1 of 4 sheets attached to
Schedule of Personal Property

In re **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                 (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | DETROIT FUEL, INC. (DELAWARE) 1955 ENTERPRISE DRIVE ROCHESTER HILLS, MI  48309 | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $7,563,242.98 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |

Sheet no. 2 of 4 sheets attached to
Schedule of Personal Property

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE ATTACHED EXHIBIT B-22 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | VEHICLES | | $11.00 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | FURNITURE, FIXTURES AND SUPPLIES - DETROIT | | $30,146.28 |
| | | FURNITURE, FIXTURES AND SUPPLIES - BIG RAPIDS | | $19,359.96 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MACHINERY AND EQUIPMENT - BIG RAPIDS | | $3,838,507.14 |
| | | CIP - BIG RAPIDS | | $445,430.07 |
| | | MACHINERY AND EQUIPMENT - DETROIT | | $170,142.84 |

Sheet no. 3 of 4 sheets attached to
Schedule of Personal Property

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                              Case No.  09-10386

Debtor                                                                          (if known)

**SCHEDULE B - PERSONAL PROPERTY**

**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MACHINERY AND EQUIPMENT - BIG RAPIDS SERVICE CENTER | | $134,598.84 |
| | | CIP - BIG RAPIDS SERVICE CENTER | | $60,340.27 |
| 30. INVENTORY. | | INVENTORY - BIG RAPIDS | | $2,297,682.82 |
| | | INVENTORY - BIG RAPIDS SERVICE CENTER | | $3,067,386.27 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID - PROTOTYPE | | $63,087.35 |
| | | PREPAID - TOOL AND DIE | | $53,495.43 |
| | | PREPAID - OTHER | | $11,779.66 |
| | | | Total | $17,757,241.71 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386
_____                                      _____
                    Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUN FLUID ROUTING FINANCE, LLC<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL  33486 | X | | 2ND LIEN LOAN<br><br>VALUE    UNKNOWN | X | | | $4,088,067.74 | UNKNOWN |
| ACCOUNT NO.<br>WELLS FARGO FOOTHILL, INC.<br>1100 ABERNATHY ROAD<br>SUITE 1600<br>ATLANTA, GA  30328 | X | | REVOLVER LOAN<br><br>VALUE    UNKNOWN | X | | | $211,826.76 | UNKNOWN |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal<br>(Total(s) of this page) | $4,299,894.50 |
| Total<br>(Use only on the last page) | $4,299,894.50 |

| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |
|---|---|

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                Case No.  09-10386
_____                _____
                          Debtor                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**
   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**
   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                (if known)

☐  **Certain farmers and fishermen**
   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**
   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐  **Taxes and Certain Other Debts Owed to Governmental Units**
   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| NONE | | | | | | | | | |

Sheet no. 3 of 3 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | | |
| Total | | | |
| Totals | | | |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386
_____          _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  45970 | | | | | | | |
| A M S MANUFACTURING INC. 4266 64TH AVE NEW ERA, MI 49446-8090 | | | TRADE VENDOR | | | | $55,242.00 |
| ACCOUNT NO.  20094 | | | | | | | |
| A T & T P O BOX 8100 AURORA, IL 60507-8100 | | | TRADE VENDOR | | | | $548.04 |
| ACCOUNT NO.  45999 | | | | | | | |
| A T & T P O BOX 13140 NEWARK, NJ 07101-5640 | | | TRADE VENDOR | | | | $216.55 |
| ACCOUNT NO.  45295 | | | | | | | |
| A T & T TELECONFERENCE SERVICE P O BOX 2840 OMAHA, NE 68103-2840 | | | TRADE VENDOR | | | | $56.91 |
| ACCOUNT NO.  40310 | | | | | | | |
| A. RAYMOND, INC. P O BOX 641232 DETROIT, MI 48264-1232 | | | TRADE VENDOR | | | | $1,851.49 |

Sheet no. 1 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $57,914.99

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  45751 | | | | | | | |
| AARON'S WELDING 15950 COMMON RD ROSEVILLE, MI 48066-1812 | | | TRADE VENDOR | | | | $24,475.25 |
| ACCOUNT NO.  44908 | | | | | | | |
| ACE TOOL & ENGINEERING 1122 PANNELL AVE NW GRAND RAPIDS, MI 49504-2874 | | | TRADE VENDOR | | | | $17,984.55 |
| ACCOUNT NO.  49829 | | | | | | | |
| ACS INDUSTRIES, INC. PO BOX 847956 BOSTON, MA 02284-7956 | | | TRADE VENDOR | | | | $3,859.65 |
| ACCOUNT NO.  21552 | | | | | | | |
| ACTION INDUSTRIAL SUPPLY 1840 6TH ST MUSKEGON, MI 49441-2695 | | | TRADE VENDOR | | | | $8,239.47 |
| ACCOUNT NO.  9939 | | | | | | | |
| AFC STAMPING AND PRODUCTI LOCKBOX 710954 CINCINNATI, OH 45271-0954 | | | TRADE VENDOR | | | | $468.60 |
| ACCOUNT NO.  48077 | | | | | | | |
| AIR COMPONENTS INC. P O BOX 9385 GRAND RAPIDS, MI 49509-0385 | | | TRADE VENDOR | | | | $6,068.10 |
| ACCOUNT NO.  20361 | | | | | | | |
| AJACS DIE SALES CORP P O BOX 101542 ATLANTA, GA 30392-1542 | | | TRADE VENDOR | | | | $31.18 |
| ACCOUNT NO.  49200 | | | | | | | |
| ALFMEIER CORPORATION PO BOX 11308 COLUMBIA, SC 29211-1308 | | | TRADE VENDOR | | | | $22,471.80 |
| ACCOUNT NO.  48616 | | | | | | | |
| ALFREDO BRAVO 7333 E TAYLOR ST SCOTTSDALE, AZ 85257-4236 | | | TRADE VENDOR | | | | $4,510.00 |
| ACCOUNT NO.  49968 | | | | | | | |
| ALIMAR SECURITY, INC. 19701 VERNIER STE 220 HARPER WOODS, MI 48225-1467 | | | TRADE VENDOR | | | | $14,627.25 |

Sheet no. 2 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $102,735.85

In re  FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC                    Case No.  09-10386

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47960 | | | | | | | |
| ALLEGIENCE PACKAGING LLC 19420 MT ELLIOTT ST DETROIT, MI 48234-2741 | | | TRADE VENDOR | | | | $1,743.30 |
| ACCOUNT NO.  21507 | | | | | | | |
| ALLIED WASTE SYSTEMS INC. P O BOX 9001099 LOUISVILLE, KY 40290-1099 | | | TRADE VENDOR | | | | $1,326.48 |
| ACCOUNT NO.  47004 | | | | | | | |
| ALLTEL COMMUNICATIONS PO BOX 2177 LITTLE ROCK, AR 72203-2177 | | | TRADE VENDOR | | | | $1,464.50 |
| ACCOUNT NO.  20261 | | | | | | | |
| ALMOND CORPORATION DRAWER 1039 P O BOX 79001 DETROIT, MI 48279-1039 | | | TRADE VENDOR | | | | $526,473.24 |
| ACCOUNT NO.  44128 | | | | | | | |
| ALTA LIFT SERVICES, INC. LOCKBOX 1425 1425 RELIABLE PARKWAY CHICAGO, IL 60686-0001 | | | TRADE VENDOR | | | | $4,240.00 |
| ACCOUNT NO.  21029 | | | | | | | |
| ALTERNATIVE COMPONENTS P O BOX 79001 DETROIT, MI 48279-1644 | | | TRADE VENDOR | | | | $82,019.70 |
| ACCOUNT NO.  49986 | | | | | | | |
| APL LOGISTICS 700 COMMERCE DRIVE, SUITE 450 OAKBROOK, IL 60523-1568 | | | TRADE VENDOR | | | | $7,836.04 |
| ACCOUNT NO.  4707 | | | | | | | |
| APPLIED HANDLING INC 15200 CENTURY DRVIE PO BOX 217 DEARBORN, MI 48121 | | | TRADE VENDOR | | | | $605.40 |
| ACCOUNT NO.  49324 | | | | | | | |
| ARCELOR MITTAL P.O. BOX 642741 PITTSBURGH, PA 15264-2741 | | | TRADE VENDOR | | | | $86,863.18 |

Sheet no. 3 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $712,571.84

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386
_____          _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10642 | | | | | | | |
| ARCHER TINNING & RETINNING 1019 W 47TH STREET CHICAGO, IL 60609 | | | TRADE VENDOR | | | | $1,717.20 |
| ACCOUNT NO.  44692 | | | | | | | |
| ARIES ENGINEER P O BOX 110 DUNDEE, MI 48131-0110 | | | TRADE VENDOR | | | | $37,025.15 |
| ACCOUNT NO.  20030 | | | | | | | |
| ARMATO ELECTRIC COMPANY 1207 MAPLE STREET BIG RAPIDS, MI 49307-1682 | | | TRADE VENDOR | | | | $18,869.38 |
| ACCOUNT NO.  20902 | | | | | | | |
| ARRONS WELDING 15950 COMMON RD ROSEVILLE, MI 48066-1812 | | | TRADE VENDOR | | | | $16,400.00 |
| ACCOUNT NO.  49817 | | | | | | | |
| ARROW UNIFORM RENTAL 960 KEN O-SHA IND PARK DRIVE GRAND RAPIDS, MI 49508 | | | TRADE VENDOR | | | | $2,385.11 |
| ACCOUNT NO.  20639 | | | | | | | |
| ASPEN PUBLISHERS, INC. ACCOUNTS RECEIVABLE DEPT. 4829 INNOVATION WAY CHICAGO, IL 60682-0048 | | | TRADE VENDOR | | | | $316.00 |
| ACCOUNT NO.  20800 | | | | | | | |
| ASSOCIATED TUBE INDUSTRIE P.O.BOX 66512 A.M.F. O'HARE CHICAGO, IL 60666 | | | TRADE VENDOR | | | | $920,767.59 |
| ACCOUNT NO.  47652 | | | | | | | |
| ASSOCIATED TUBE USA INC. PO BOX 673943 DETROIT, MI 48267-3943 | | | TRADE VENDOR | | | | $94,718.95 |
| ACCOUNT NO.  49923 | | | | | | | |
| AUSTIN TUBE PRODUCTS 5629 S. FOREMAN ROAD, PO BOX 1120 BALDWIN, MI 49304-8046 | | | TRADE VENDOR | | | | $2,664.02 |

Sheet no. 4 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,094,863.40

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

_____

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  15029 | | | | | | | |
| AVERY DENNISON CORP FASTENER DIVISION 12319 COLLECTION CENTER DR CHICAGO, IL  60693-0319 | | | TRADE VENDOR | | | | $3,269.30 |
| ACCOUNT NO.  13835 | | | | | | | |
| AVON AUTOMOTIVE GPO DRAWER 67-796 DETROIT, MI 48267-0001 | | | TRADE VENDOR | | | | $5,578.94 |
| ACCOUNT NO.  42708 | | | | | | | |
| B T M CORPORATION 300 DAVIS RD MARYSVILLE, MI  48040-1996 | | | TRADE VENDOR | | | | $1,592.00 |
| ACCOUNT NO.  29301 | | | | | | | |
| B V Q I (BUREAU VERITAS QUALITY INTL) 515 W 5TH ST JAMESTOWN, NY  14701-4812 | | | TRADE VENDOR | | | | $5,150.81 |
| ACCOUNT NO.  43996 | | | | | | | |
| BATTERIES PLUS 3031 28TH STREET SE KENTWOOD, MI  49512-1626 | | | TRADE VENDOR | | | | $21.84 |
| ACCOUNT NO.  10002 | | | | | | | |
| BIG RAPIDS BOX COMPANY P O BOX 760205 LATHRUP VILLAGE, MI  48076-0205 | | | TRADE VENDOR | | | | $29,912.04 |
| ACCOUNT NO.  9992 | | | | | | | |
| BIG RAPIDS CASH & CARRY 130 S THIRD STREET BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $199.99 |
| ACCOUNT NO.  20613 | | | | | | | |
| BIG RAPIDS PRINTING/KOPY 724 PERRY ST. BIG RAPIDS, MI 49307-2200 | | | TRADE VENDOR | | | | $2,319.21 |
| ACCOUNT NO.  48440 | | | | | | | |
| BIG RAPIDS TIRE INC. 1300 N STATE ST BIG RAPIDS, MI 49307-9749 | | | TRADE VENDOR | | | | $381.80 |

Sheet no. 5 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $48,425.93

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10704 | | | | | | | |
| BLAU AUTOTEC INC A DIVISION OF TESMA INT'L INC. 25 PRECIDIO COURT BRAMPTON, ON  L6S 6B7 CANADA(CA) | | | TRADE VENDOR | | | | $5,764.04 |
| ACCOUNT NO.  49972 | | | | | | | |
| BLUE STAR LUBRICATION TECHNOLOGY LLC ONE PIERCE PLACE SUITE 400E ITASCA ITASCA, IL  60143 | | | TRADE VENDOR | | | | $2,245.50 |
| ACCOUNT NO.  49009 | | | | | | | |
| BOLT EXPRESS P O BOX 759 TOLEDO, OH  43697-0759 | | | TRADE VENDOR | | | | $4,103.19 |
| ACCOUNT NO.  20890 | | | | | | | |
| BOND FLUIDAIRE INC 5506 36TH ST SE GRAND RAPIDS, MI  49512 | | | TRADE VENDOR | | | | $3,306.33 |
| ACCOUNT NO.  48610 | | | | | | | |
| BOSS PRODUCTS 7879 JACKSON RD., STE. E ANN ARBOR, MI  48103-9568 | | | TRADE VENDOR | | | | $1,760.20 |
| ACCOUNT NO.  46356 | | | | | | | |
| BRANDLE ROOFING & SHEET METAL COMPANY 2400 CENTENNIAL DR MIDLAND, MI  48642-5989 | | | TRADE VENDOR | | | | $203.27 |
| ACCOUNT NO.  48548 | | | | | | | |
| BRUZZONE SHIPPING INC. 530 BURNSIDE AVE INWOOD, NY  11096-1237 | | | TRADE VENDOR | | | | $800.00 |
| ACCOUNT NO.  10707 | | | | | | | |
| BURKARD INDUSTRIES INC 35300 KELLY RD CLINTON TWP, MI  48035 | | | TRADE VENDOR | | | | $2,620.72 |
| ACCOUNT NO.  48488 | | | | | | | |
| CAMARC LLC PO BOX 440 NORTHVILLE, MI  48167-0440 | | | TRADE VENDOR | | | | $13,005.76 |

Subtotal          $33,809.01

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**　　　　　Case No.  09-10386

　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  34492 | | | | | | | |
| CAPLUGS LLC P O BOX 104 BUFFALO, NY  14240-0104 | | | TRADE VENDOR | | | | $668.20 |
| ACCOUNT NO.  49985 | | | | | | | |
| CENTRAL GLOBAL EXPRESS P.O. BOX 698 TAYLOR, MI  48180-0698 | | | TRADE VENDOR | | | | $3,112.14 |
| ACCOUNT NO.  10075 | | | | | | | |
| CHALLENGE MFG CO P O BOX 1049 HOLLAND, MI  49422-1049 | | | TRADE VENDOR | | | | $8,357.04 |
| ACCOUNT NO.  45746 | | | | | | | |
| CHROUCH COMMUNICATIONS 7860 MORRISON LAKE RD SARANAC, MI  48881-9610 | | | TRADE VENDOR | | | | $362.52 |
| ACCOUNT NO.  34973 | | | | | | | |
| CINCINNATI TEST SYSTEMS INC 5555 DRY FORK RD CLEVES, OH  45002-0000 | | | TRADE VENDOR | | | | $1,196.30 |
| ACCOUNT NO.  10093 | | | | | | | |
| CISCO INC PO BOX 1803 GRAND RAPIDS, MI  49501 | | | TRADE VENDOR | | | | $251.20 |
| ACCOUNT NO.  45994 | | | | | | | |
| CITICORP DEL-LEASE P O BOX 7247-7878 PHILADELPHIA, PA  19170-7878 | | | TRADE VENDOR | | | | $6,601.50 |
| ACCOUNT NO.  10095 | | | | | | | |
| CITY OF BIG RAPIDS 226 NORTH MICHIGAN AVENUE BIG RAPIDS, MI  49307 | | | TRADE VENDOR | | | | $6,158.49 |
| ACCOUNT NO.  21042 | | | | | | | |
| CNC PRECISION MACHINING I 5247 6 MILE COURT NW COMSTOCK PARK, MI  49321 | | | TRADE VENDOR | | | | $62,055.92 |
| ACCOUNT NO.  12834 | | | | | | | |
| COMPLETE PROTOTYPE SERVICES 44783 MORLEY DR CLINTON TWP, MI  48036-1357 | | | TRADE VENDOR | | | | $24,220.00 |

Sheet no. 7 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　Subtotal　　　| $112,983.31 |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  30055 | | | | | | | |
| CON - WAY CENTRAL EXPRESS P O BOX 5160 PORTLAND, OR  97208-5160 | | | TRADE VENDOR | | | | $38,199.25 |
| ACCOUNT NO.  40060 | | | | | | | |
| CONSUMERS ENERGY A/C 10 00 20 5542 65 LANSING, MI  48937-0001 | | | TRADE VENDOR | | | | $11,348.55 |
| ACCOUNT NO.  10114 | | | | | | | |
| CONSUMERS POWER CO A/C 10 000 010 689 6 P O BOX 30090 LANSING, MI  48909-7590 | | | TRADE VENDOR | | | | $28,459.79 |
| ACCOUNT NO.  10293 | | | | | | | |
| COOPER-STANDARD AUTOMOTIVE DRAWER 5704 P.O. BOX 79001 DETROIT, MI  48279-5704 | | | TRADE VENDOR | | | | $18,652.27 |
| ACCOUNT NO.  10125 | | | | | | | |
| COPPER & BRASS SALES PO BOX 77040 DETROIT, MI 48277 | | | TRADE VENDOR | | | | $132.44 |
| ACCOUNT NO.  13982 | | | | | | | |
| CRAIG ASSEMBLY INC 1219 FRED W MOORE HWY ST CLAIR, MI 48079-4999 | | | TRADE VENDOR | | | | $1,050.00 |
| ACCOUNT NO.  10132 | | | | | | | |
| CRAWFORD PRODUCTS INC 3637 CORPORATE DR COLUMBUS, OH 43231 | | | TRADE VENDOR | | | | $6,913.10 |
| ACCOUNT NO.  47335 | | | | | | | |
| CROSSCON INDUSTRIES 2889 BOND ST ROCHESTER HILLS, MI  48309 | | | TRADE VENDOR | | | | $164,975.83 |
| ACCOUNT NO. | | | | | | | |
| CROWN EQUIPMENT CORPORATION CROWN LIFT TRUCKS PO BOX 641173 CINCINNATI, OH  45264-1173 | | | TRADE VENDOR | | | | $70,019.49 |

Sheet no. 8 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $339,750.72

In re  FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC                    Case No.  09-10386

Debtor                                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   20891 | | | | | | | |
| CURRIES STANDARD SERVICE 620 MAPLE ST BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $79.00 |
| ACCOUNT NO.   35690 | | | | | | | |
| CURTIS SCREW CO INC P O BOX 2970 BUFFALO, NY  14240-2970 | | | TRADE VENDOR | | | | $4,781.02 |
| ACCOUNT NO.   44968 | | | | | | | |
| CUSTOM COATED COMPONENTS C/O GREENFIELD COMMERCIAL CRED 5631 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $235.00 |
| ACCOUNT NO.   49481 | | | | | | | |
| CUSTOM SERVICE PLASTICS PO BOX 16597 MILWAUKEE, WI  53216-0597 | | | TRADE VENDOR | | | | $32,837.54 |
| ACCOUNT NO.   12183 | | | | | | | |
| D & E SUPPLY COMPANY 104 EAST UPTON AVE. REED CITY, MI 49677 | | | TRADE VENDOR | | | | $50.05 |
| ACCOUNT NO.   7095 | | | | | | | |
| D C MARTIN & SON INC 370 36TH STREET SE GRAND RAPIDS, MI  49548 | | | TRADE VENDOR | | | | $2,847.50 |
| ACCOUNT NO.   37805 | | | | | | | |
| D H L DANZAS AIR & OCEAN 14076 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $8,229.72 |
| ACCOUNT NO.   35345 | | | | | | | |
| D H L WORLDWIDE EXPRESS P O BOX 4723 HOUSTON, TX  77210-4723 | | | TRADE VENDOR | | | | $207.75 |
| ACCOUNT NO.   12760 | | | | | | | |
| D T R INDUSTRIES INC. P O BOX 715057 COLUMBUS, OH  43271-5057 | | | TRADE VENDOR | | | | $751,652.07 |

Sheet no. 9 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $800,919.65

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                  Case No.  09-10386

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47616 | | | | | | | |
| DAE BONG INDUSTRIAL CO. 2135 BONRI-RI OKPO-MYUN DALSUNG-GUN, DAEGU-CITY 711-845 SOUTH KOREA(KR) | | | TRADE VENDOR | | | | $2,560.00 |
| ACCOUNT NO.  11634 | | | | | | | |
| DAN RILEY 9846 MEISNER RD CASCO, MI 48064-2902 | | | TRADE VENDOR | | | | $1,325.16 |
| ACCOUNT NO.  49572 | | | | | | | |
| DAVE PHILLIPS 6324 N. CHATHAM AVE. #241 KANSAS CITY, MO 64151-2473 | | | TRADE VENDOR | | | | $2,580.00 |
| ACCOUNT NO.  47776 | | | | | | | |
| DAVID PERALES D/B/A NORTHERN FIRST AID P O BOX 310 BIG RAPIDS, MI 49307-0310 | | | TRADE VENDOR | | | | $1,770.60 |
| ACCOUNT NO.  5929 | | | | | | | |
| DE WITT BARRELS INC 1125 COMSTOCK ST MARNE, MI 49435-8752 | | | TRADE VENDOR | | | | $456.80 |
| ACCOUNT NO.  46238 | | | | | | | |
| DELFINGEN SOFANOU P.O. BOX 633407 CINCINNATI, OH 45263-3407 | | | TRADE VENDOR | | | | $94,069.25 |
| ACCOUNT NO.  22587 | | | | | | | |
| DELL MARKETING LP C/O DELL USA LP P O BOX 643561 PITTSBURGH, PA 15264-3561 | | | TRADE VENDOR | | | | $2,109.36 |
| ACCOUNT NO.  39964 | | | | | | | |
| DETROIT EDISON A/C 2028 963 0003 7 P O BOX 740786 CINCINNATI, OH 45274-0786 | | | TRADE VENDOR | | | | $20,477.44 |
| ACCOUNT NO.  36082 | | | | | | | |
| DONALDSON COMPANY INC C/O BANK OF AMERICA 96869 COLLECTION CENTER DR CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $103.21 |

Sheet no. 10 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $125,451.82

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                Case No.  09-10386

                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  49942 | | | | | | | |
| DOUGLAS BROWN 11743 BELLE RIVER ROAD MEMPHIS, MI 48041-4302 | | | TRADE VENDOR | | | | $5,440.00 |
| ACCOUNT NO.  11325 | | | | | | | |
| DOWDING INDUSTRIES INC 449 MARILIN AVE EATON RAPIDS, MI 48827-1841 | | | TRADE VENDOR | | | | $514.74 |
| ACCOUNT NO.  24430 | | | | | | | |
| EATON LEONARD 1391 SPECIALTY DR, STE. A VISTA, CA 92081 | | | TRADE VENDOR | | | | $63,672.50 |
| ACCOUNT NO.  47601 | | | | | | | |
| EDMORE MACHINING INC. PO BOX 532167 LIVONIA, MI 48153-2167 | | | TRADE VENDOR | | | | $23,250.50 |
| ACCOUNT NO.  13144 | | | | | | | |
| ELENBAAS STEEL SUPPLY CO 1225 FAIRPLAINS GREENVILLE, MI 48838 | | | TRADE VENDOR | | | | $1,015.74 |
| ACCOUNT NO.  49802 | | | | | | | |
| ENERGY PRODUCTS, INC. 6550 SIMS DRIVE STERLING HEIGHTS, MI 48313 | | | TRADE VENDOR | | | | $255.00 |
| ACCOUNT NO.  20825 | | | | | | | |
| ENGINEERED FASTENER COMPANY P.O. BOX 790051 ST LOUIS, MO 63179-0051 | | | TRADE VENDOR | | | | $886.00 |
| ACCOUNT NO.  40039 | | | | | | | |
| ENTERPRISE CAR RENTAL 5700 EXECUTIVE DR SUITE 1 LANSING, MI 48911-5339 | | | TRADE VENDOR | | | | $43.46 |
| ACCOUNT NO.  49842 | | | | | | | |
| ENVIRO-TECH COMPLIANCE SERVICES, INC. 27600 NORTHWESTERN HIGHWAY SUITE 210 SOUTHFIELD, MI 48034-8448 | | | TRADE VENDOR | | | | $6,270.25 |

Sheet no. 11 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal | $101,348.19 |
|---|---|---|

In re  FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC                    Case No.  09-10386
_____                    _____
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  43744 | | | | | | | |
| ERVIN LEASING P O BOX 60482 CHARLOTTE, NC 28260-0482 | | | TRADE VENDOR | | | | $1,117.24 |
| ACCOUNT NO.  36430 | | | | | | | |
| FASTENAL CO P O BOX 978 WINONA, MN 55987-0978 | | | TRADE VENDOR | | | | $2,402.31 |
| ACCOUNT NO.  4403 | | | | | | | |
| FEDERAL EXPRESS CORPORATION P O BOX 371461 PITTSBURGH, PA 15250-7461 | | | TRADE VENDOR | | | | $393.86 |
| ACCOUNT NO.  9986 | | | | | | | |
| FEDERAL MOGUL SYSTEM PROTECTION GROUP, INC. 5100 PAYSPHERE CIRCLE CHICAGO, IL 60674-0051 | | | TRADE VENDOR | | | | $6,121.79 |
| ACCOUNT NO.  45656 | | | | | | | |
| FEDEX FREIGHT EAST 4103 COLLECTION CENTER DR CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $331.20 |
| ACCOUNT NO.  10044 | | | | | | | |
| FERRELLGAS 4981 M 115 CADILLAC, MI 49601-9425 | | | TRADE VENDOR | | | | $899.86 |
| ACCOUNT NO.  38857 | | | | | | | |
| FLUID ROUTING SOLUTIONS I 109 GILLESPIE DR EASLEY, SC 29641 | | | TRADE VENDOR | | | | $2,162.60 |
| ACCOUNT NO.  10695 | | | | | | | |
| FOAMADE INDUSTRIES DEPT CH 17961 PALATINE, IL 60055-7961 | | | TRADE VENDOR | | | | $8,306.00 |
| ACCOUNT NO. | | | | | | | |
| FORD & HUDSON 55 EAST MONROE STREET SUITE 2900 CHICAGO, IL 60603 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.  34531 | | | | | | | |
| FRANKLIN FASTENER CO 12701 BEECH DALY RD REDFORD, MI 48239-2472 | | | TRADE VENDOR | | | | $91.28 |

Sheet no. 12 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal    $22,101.14

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47117 | | | | | | | |
| FRANKLIN PRECISION INDUSTRY, INC. P.O. BOX 415000 MSC 410299 NASHVILLE, TN 37241-5000 | | | TRADE VENDOR | | | | $198,099.30 |
| ACCOUNT NO.  20309 | | | | | | | |
| FUCHS LUBRICANT CO. 1000 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE VENDOR | | | | $771.60 |
| ACCOUNT NO.  43199 | | | | | | | |
| FURMAN LEROY PACE 210 POINSETTIA DR SIMPSONVILLE, SC 29681-2919 | | | TRADE VENDOR | | | | $63,000.00 |
| ACCOUNT NO.  14350 | | | | | | | |
| FUTURE TECHNOLOGIES INC P O BOX 1735 HENDERSON, KY 42420-4475 | | | TRADE VENDOR | | | | $258,044.09 |
| ACCOUNT NO.  44388 | | | | | | | |
| G D C, INC. P O BOX 98 GOSHEN, IN 46528-0098 | | | TRADE VENDOR | | | | $2,911.00 |
| ACCOUNT NO.  20671 | | | | | | | |
| GELOCK HEAVY MOTORS 450 MARKET SW GRAND RAPIDS, MI 49503-4999 | | | TRADE VENDOR | | | | $2,490.00 |
| ACCOUNT NO.  49907 | | | | | | | |
| GENESIS SYSTEMS GROUP, LLC 8900 N. HARRISON STREET DAVENPORT, IA 52806-7323 | | | TRADE VENDOR | | | | $47,651.00 |
| ACCOUNT NO.  49818 | | | | | | | |
| GRAND EQUIPMENT COMPANY LLC 3310 HUDSON TRAIL DRIVE HUDSONVILLE, MI 49426-7402 | | | TRADE VENDOR | | | | $312.85 |
| ACCOUNT NO.  10259 | | | | | | | |
| GREAT LAKES BOOKS & SUPPLY INC 840 CLARK BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $11,482.16 |
| ACCOUNT NO.  5049 | | | | | | | |
| GREAT LAKES CABLING  LLC 4260 HUNTINGTON NE GRAND RAPIDS, MI 49505 | | | TRADE VENDOR | | | | $738.07 |

Sheet no. 13 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $585,500.07

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10260 | | | | | | | |
| GREAT LAKES ELECTRONICS SUPPLY DEPT 112101 P O BOX 6700 DETROIT, MI 48267-2101 | | | TRADE VENDOR | | | | $818.14 |
| ACCOUNT NO.  49703 | | | | | | | |
| GUYOUNG TECH USA 26555 EVERGREEN ROAD SUITE 1515 SOUTHFIELD, MI 48076-4258 | | | TRADE VENDOR | | | | $6,176.00 |
| ACCOUNT NO.  15371 | | | | | | | |
| H H BARNUM COMPANY P O BOX 33321 DRAWER 0013 DETROIT, MI 48232-5321 | | | TRADE VENDOR | | | | $3,418.65 |
| ACCOUNT NO.  15589 | | | | | | | |
| HAMTECH INC 1916 INDUSTRIAL DRIVE BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $1,950.00 |
| ACCOUNT NO.  10730 | | | | | | | |
| HANSEN BALK STEEL TREATING CO 1230 MONROE NW GRAND RAPIDS, MI 49505 | | | TRADE VENDOR | | | | $325.44 |
| ACCOUNT NO.  47528 | | | | | | | |
| HARMAN CORP. 360 SOUTH ST ROCHESTER, MI 48307-6632 | | | TRADE VENDOR | | | | $2,357.00 |
| ACCOUNT NO.  48292 | | | | | | | |
| HELLERMANN TYTON 22242 NETWORK PLACE CHICAGO, IL 60673-1222 | | | TRADE VENDOR | | | | $191.14 |
| ACCOUNT NO.  10854 | | | | | | | |
| HELPNET EAP OF BCHS DEPT CH 14283 PALATINE, IL 60055-4283 | | | TRADE VENDOR | | | | $2,211.36 |
| ACCOUNT NO.  10652 | | | | | | | |
| HENDRICKSEN WATER 400 N STATE ST BIG RAPIDS, MI 49307-1449 | | | TRADE VENDOR | | | | $541.50 |

Sheet no. 14 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $17,989.23

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10282 | | | | | | | |
| HI TECH OPTICAL INC 3139 CHRISTIE WAY SAGINAW, MI 48603-2226 | | | TRADE VENDOR | | | | $289.04 |
| ACCOUNT NO.   10283 | | | | | | | |
| HOLIDAY INN 1005 PERRY STREET BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $1,285.20 |
| ACCOUNT NO.   48788 | | | | | | | |
| HOOSIER MOLDED PRODUCTS 3603 PROGRESS DR SOUTH BEND, IN  46628-1634 | | | TRADE VENDOR | | | | $145.60 |
| ACCOUNT NO.   10427 | | | | | | | |
| HOPE NETWORK WEST MICHIGAN P O BOX 141 GRAND RAPIDS, MI 49501-0141 | | | TRADE VENDOR | | | | $54,639.58 |
| ACCOUNT NO.   49715 | | | | | | | |
| HOT SHOT FREIGHT HOT SHOT FREIGHT & SERVICE INC PO BOX 506 PARIS, TN 38242-0506 | | | TRADE VENDOR | | | | $125.00 |
| ACCOUNT NO.   13560 | | | | | | | |
| HUDSONVILLE TRAILER P O BOX 249 HUDSONVILLE, MI 49426-0249 | | | TRADE VENDOR | | | | $399.00 |
| ACCOUNT NO.   46616 | | | | | | | |
| HYDROFORM SOLUTIONS DIVISION OF MARINREA 1995 WILLIAMS PARKWAY BRAMPTON, ON  L6S 6E5 CANADA(CA) | | | TRADE VENDOR | | | | $5,796.31 |
| ACCOUNT NO.   44218 | | | | | | | |
| I T W DRAWFORM P O BOX 95433 CHICAGO, IL  60694-5433 | | | TRADE VENDOR | | | | $467,462.06 |
| ACCOUNT NO.   41552 | | | | | | | |
| IKON FINANCIAL SERVICES P O BOX 650016 DALLAS, TX 75265-0016 | | | TRADE VENDOR | | | | $2,494.66 |

Sheet no. 15 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $532,636.45

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  39831 | | | | | | | |
| IKON OFFICE SOLUTIONS GREAT LAKES DISTRICT P O BOX 802558 CHICAGO, IL  60680-2558 | | | TRADE VENDOR | | | | $4,064.45 |
| ACCOUNT NO.  49463 | | | | | | | |
| ILLINOIS TOOL WORKS SHAKEPROOF AUTOMOTIVE P O BOX 92052 CHICAGO, IL  60675-2052 | | | TRADE VENDOR | | | | $10,750.00 |
| ACCOUNT NO.  14769 | | | | | | | |
| INDUSTRIAL STAMPING & MFG 16590 13 MILE RD ROSEVILLE, MI  48066-5904 | | | TRADE VENDOR | | | | $500,138.77 |
| ACCOUNT NO.  47280 | | | | | | | |
| INFORMS 13055 RILEY ST STE. 10 HOLLAND, MI  49424-7240 | | | TRADE VENDOR | | | | $3,895.93 |
| ACCOUNT NO.  48848 | | | | | | | |
| INPRAX PERFORMANCE RESOURCES LLC P O BOX 198531 ATLANTA, GA  30384-8531 | | | TRADE VENDOR | | | | $1,904.00 |
| ACCOUNT NO.  9425 | | | | | | | |
| INTERNATIONAL CONTROLS & EQUIPMENT DEPT CH 0075 PALATINE, IL  60055-0075 | | | TRADE VENDOR | | | | $435.84 |
| ACCOUNT NO.  15879 | | | | | | | |
| INTERNATIONAL PRODUCTS CORP 201 CONNECTICUT DRIVE BURLINGTON, NJ  08016-4105 | | | TRADE VENDOR | | | | $474.32 |
| ACCOUNT NO.  20952 | | | | | | | |
| IONBOND P O BOX 18473 NEWARK, NJ  07191-8473 | | | TRADE VENDOR | | | | $1,568.26 |
| ACCOUNT NO.  20339 | | | | | | | |
| ITW DELTAR TEKFAST P O BOX 75170 CHICAGO, IL  60675 | | | TRADE VENDOR | | | | $214.00 |

Sheet no. 16 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $523,445.57

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  49332 | | | | | | | |
| J & L MANUFACTURING CO. INC<br>P O BOX 189<br>MARSHALL, MI 49068-0189 | | | TRADE VENDOR | | | | $3,123.22 |
| ACCOUNT NO.  47968 | | | | | | | |
| J.R. AUTOMATION TECHNLOGIES INC.<br>13365 TYLER ST<br>HOLLAND, MI 49424-9421 | | | TRADE VENDOR | | | | $291,668.50 |
| ACCOUNT NO.  35962 | | | | | | | |
| JACKSON HIRST INC<br>700 ANTHONY TRAIL<br>NORTHBROOK, IL 60062-0000 | | | TRADE VENDOR | | | | $386.66 |
| ACCOUNT NO.  49952 | | | | | | | |
| JIM DRESSLAR, INC.<br>AKA DRESSLAR MFG<br>PO BOX 635<br>390 E OLD PLANK RD<br>BARGERSVILLE, IN 46106-0635 | | | TRADE VENDOR | | | | $5,085.00 |
| ACCOUNT NO.  10317 | | | | | | | |
| K B TOOL & DIE INC<br>35420 STANLEY<br>STERLING HGTS, MI 48312 | | | TRADE VENDOR | | | | $2,850.00 |
| ACCOUNT NO.  37514 | | | | | | | |
| K C JONES PLATING CO.<br>P O BOX 712331<br>CINCINNATI, OH 45271-2331 | | | TRADE VENDOR | | | | $818.20 |
| ACCOUNT NO.  43910 | | | | | | | |
| K S S ENTERPRISE<br>616 E VINE ST<br>KALAMAZOO, MI 49001 | | | TRADE VENDOR | | | | $2,221.91 |
| ACCOUNT NO.  10770 | | | | | | | |
| KAUFFMAN ENGINEERING INC.<br>P O BOX 635076<br>CINCINNATI, OH 45263-5076 | | | TRADE VENDOR | | | | $56,132.98 |
| ACCOUNT NO.  21031 | | | | | | | |
| KAUTEX/TEXTRON<br>28012 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | TRADE VENDOR | | | | $1,754.98 |

Sheet no. 17 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $364,041.45

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  42036 | | | | | | | |
| KELLY SERVICES P O BOX 9488 POSTAL STATION A TORONTO, ON  M5W 4E1 CANADA(CA) | | | TRADE VENDOR | | | | $2,432.44 |
| ACCOUNT NO.  9871 | | | | | | | |
| KENDALL ELECTRIC INC. P O BOX 671121 DETROIT, MI 48267-1121 | | | TRADE VENDOR | | | | $5,043.73 |
| ACCOUNT NO.  13745 | | | | | | | |
| KEY PLASTICS LLC- 1184 MOMENTUM PLACE CHICAGO, IL  60689 5311 | | | TRADE VENDOR | | | | $94,102.20 |
| ACCOUNT NO.  34748 | | | | | | | |
| KMC STAMPINGS DIV KICKHAEFER MFG CO BOX 88209 MILWAUKEE, WI  53288-0209 | | | TRADE VENDOR | | | | $11,455.69 |
| ACCOUNT NO.  9527 | | | | | | | |
| KONECRANES INTERNATIONAL INC PO BOX 641807 PITTSBURGH, PA  152641807 | | | TRADE VENDOR | | | | $215.00 |
| ACCOUNT NO.  43742 | | | | | | | |
| KONICA MINOLTA ALBIN 46921 ENTERPRISE CT WIXOM, MI  48393 | | | TRADE VENDOR | | | | $869.86 |
| ACCOUNT NO.  10326 | | | | | | | |
| KRUM PUMP CO PO BOX 2198 KALAMAZOO, MI 49003 | | | TRADE VENDOR | | | | $31.88 |
| ACCOUNT NO.  49846 | | | | | | | |
| KYZEN CORPORATION PO BOX 440049 NASHVILLE, TN 37244-0049 | | | TRADE VENDOR | | | | $1,232.00 |
| ACCOUNT NO.  44295 | | | | | | | |
| L & P FINANCIAL SERVICES P O BOX 198747 ATLANTA, GA  30384-8747 | | | TRADE VENDOR | | | | $8,528.09 |

Sheet no. 18 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $123,910.89

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  2179 | | | | | | | |
| LAB SAFETY SUPPLY INC PO BOX 5004 DEPT 0000780840 JANESVILLE, WI 53547-5004 | | | TRADE VENDOR | | | | $305.05 |
| ACCOUNT NO.  45249 | | | | | | | |
| LACO TECHNOLOGIES 139 W 2260 S SALT LAKE CITY, UT 84115-2624 | | | TRADE VENDOR | | | | $2,364.38 |
| ACCOUNT NO.  20895 | | | | | | | |
| LAMAR COFFEE SERVICE PO BOX 238 BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $2,514.14 |
| ACCOUNT NO.  20521 | | | | | | | |
| LANGE MOVING AND STORAGE, INC. P O BOX 719 MUSKEGON, MI 49443-0719 | | | TRADE VENDOR | | | | $2,458.68 |
| ACCOUNT NO.  20823 | | | | | | | |
| LIBURDI DIMETRICS 404 ARMOUR ST. DAVIDSON, NC 28036 | | | TRADE VENDOR | | | | $21,592.18 |
| ACCOUNT NO.  44945 | | | | | | | |
| LOGIC PLUS 5438 220TH AVE REED CITY, MI 49677-8218 | | | TRADE VENDOR | | | | $1,403.07 |
| ACCOUNT NO.  49850 | | | | | | | |
| LOIS HARKINS 19200 200TH AVENUE BIG RAPIDS, MI 49307-9738 | | | TRADE VENDOR | | | | $3,200.00 |
| ACCOUNT NO.  43237 | | | | | | | |
| LONG USA LLC SUBSIDIARY OF DANA CORPORATION P O BOX 77501 DETROIT, MI 48277-0501 | | | TRADE VENDOR | | | | $1,351.84 |
| ACCOUNT NO.  20499 | | | | | | | |
| LUCAS - MILHAUPT, INC. P O BOX 549 KENOSHA, WI 53141-0549 | | | TRADE VENDOR | | | | $389.00 |
| ACCOUNT NO.  48395 | | | | | | | |
| LUMCO MANUFACTURING CO. INC. 2027 MITCHELL LAKE RD LUM, MI 48412-9231 | | | TRADE VENDOR | | | | $430.31 |

Sheet no. 19 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $36,008.65

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

                                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  48019 | | | | | | | |
| LYDEN OIL COMPANYY 419 SPRING ST LANSING, MI 48912-1035 | | | TRADE VENDOR | | | | $6,509.95 |
| ACCOUNT NO.  44263 | | | | | | | |
| M & Q PLASTIC PRODUCTS, L EL PASO DIVISION P O BOX 827943 PHILADELPHIA, PA  19182-7943 | | | TRADE VENDOR | | | | $819.11 |
| ACCOUNT NO.  2347 | | | | | | | |
| M S C INDUSTRIAL SUPPLY CO INC DEPT CH 0075 PALATINE, IL  60055-0075 | | | TRADE VENDOR | | | | $254.54 |
| ACCOUNT NO.  10341 | | | | | | | |
| MAIL DELIVERY SERVICE P.O.BOX 33022 5159 LORAINE DETROIT, MI 48232-5022 | | | TRADE VENDOR | | | | $352.80 |
| ACCOUNT NO.  46929 | | | | | | | |
| MANCINO'S PIZZA & GRINDERS 544 S STATE ST BIG RAPIDS, MI 49307-1954 | | | TRADE VENDOR | | | | $844.32 |
| ACCOUNT NO.  47009 | | | | | | | |
| MARK BAKER 410 N. DUNBRIDGE ROAD BOWLING GREEN, OH 43402 | | | TRADE VENDOR | | | | $21,000.00 |
| ACCOUNT NO.  49605 | | | | | | | |
| MARK IV INDUSTRIES, INC. PO BOX 810 AMHERST, NY  14226-0810 | | | WORKERS COMPENSATION | | X | | UNKNOWN |
| ACCOUNT NO.  11421 | | | | | | | |
| MARK PACK INC P O BOX 305 COOPERSVILLE, MI  49404-0305 | | | TRADE VENDOR | | | | $106.46 |
| ACCOUNT NO.  49042 | | | | | | | |
| MARTINREA INDUSTRIES INC. DEPT 77259 P O BOX 77000 DETROIT, MI 48277-0259 | | | TRADE VENDOR | | | | $230,461.53 |

Sheet no. 20 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $260,348.71

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.   09-10386

Debtor                                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   48180 | | | | | | | |
| MATRIX ENTERPRISES 2864 NORTH RIDGE DR NW GRAND RAPIDS, MI 49544-9109 | | | TRADE VENDOR | | | | $7,364.64 |
| ACCOUNT NO.   49405 | | | | | | | |
| MAYA PLASTICS INC. 13179 WEST STAR DRIVE SHELBY TWP, MI 48315-2736 | | | TRADE VENDOR | | | | $338.10 |
| ACCOUNT NO.   7136 | | | | | | | |
| MCMASTER-CARR SUPPLY PO BOX 7690 CHICAGO, IL 60680-7690 | | | TRADE VENDOR | | | | $2,416.02 |
| ACCOUNT NO.   10883 | | | | | | | |
| MECOSTA-OSCEOLA UNITED WAY 315 IVES AVENUE BIG RAPIDS, MI 49307-2001 | | | TRADE VENDOR | | | | $1,773.76 |
| ACCOUNT NO.   10404 | | | | | | | |
| MEDLER ELECTRIC CO 1313 MICHIGAN AVE ALMA, MI 48801 | | | TRADE VENDOR | | | | $21,470.80 |
| ACCOUNT NO.   47566 | | | | | | | |
| MELISSA WRIGHT D/B/A WRIGHT CLEANING SERVICE 1698 NEWCOSTA AVE NEWAYGO, MI 49337-9409 | | | TRADE VENDOR | | | | $5,700.00 |
| ACCOUNT NO.   49796 | | | | | | | |
| MICHAEL L. KRAUSE 14083 HOGAN ROAD LINDEN, MI 48451-8661 | | | TRADE VENDOR | | | | $1,525.00 |
| ACCOUNT NO.   49797 | | | | | | | |
| MICROFLEX, INC. PO BOX 860342 ORLANDO, FL 32886-0342 | | | TRADE VENDOR | | | | $311.77 |
| ACCOUNT NO.   48374 | | | | | | | |
| MID - STATE INDUSTRIAL SERVICES INC. 1601 HULTS DR EATON RAPIDS, MI 48827-9500 | | | TRADE VENDOR | | | | $732.59 |
| ACCOUNT NO.   11993 | | | | | | | |
| MID AMERICAN SUPPLY 6435 ODESSA DRIVE W BLOOMFIELD, MI 48324 | | | TRADE VENDOR | | | | $22,167.51 |

Sheet no. 21 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $63,800.19

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10309 | | | | | | | |
| MID STATE FABRICATION 21401 N 30TH AVE (M66) BARRYTON, MI 49305 | | | TRADE VENDOR | | | | $8,815.00 |
| ACCOUNT NO.  41432 | | | | | | | |
| MIDDLETOWN TUBE WORKS 1279 SOLUTIONS CENTER CHICAGO, IL 60677-1002 | | | TRADE VENDOR | | | | $449,800.36 |
| ACCOUNT NO.  49780 | | | | | | | |
| MIDWEST BENDER SERVICES, CORP 52904 CR 13 ELKHART, IN 46514-9627 | | | TRADE VENDOR | | | | $4,020.00 |
| ACCOUNT NO.  44966 | | | | | | | |
| MIERAS FAMILY SHOES 841 LEONARD ST NW GRAND RAPIDS, MI 49504-4180 | | | TRADE VENDOR | | | | $2,290.69 |
| ACCOUNT NO.  10422 | | | | | | | |
| MIIC AMERICA INC 41208 CAPITAL CANTON, MI 48187-2443 | | | TRADE VENDOR | | | | $2,005.00 |
| ACCOUNT NO.  11007 | | | | | | | |
| MNP CORPORATION DRAWER 0116 PO BOX B33321 DETROIT, MI 48232-5321 | | | TRADE VENDOR | | | | $1,352.25 |
| ACCOUNT NO.  20158 | | | | | | | |
| MORRIS TOOL & PLASTICS, INC. P O BOX 1735 HENDERSON, KY 42420-4475 | | | TRADE VENDOR | | | | $1,178.40 |
| ACCOUNT NO.  20816 | | | | | | | |
| MORRISON INDUSTRIAL EQUIPMENT 1825 MONROE PO BOX P GRAND RAPIDS, MI 49501 | | | TRADE VENDOR | | | | $426.23 |
| ACCOUNT NO.  8266 | | | | | | | |
| MOTION INDUSTRIES INC P O BOX 849737 DALLAS, TX 75284-9737 | | | TRADE VENDOR | | | | $1,848.13 |
| ACCOUNT NO.  8307 | | | | | | | |
| MUBEA INC P O BOX 631125 CINCINNATI, OH 45263-1125 | | | TRADE VENDOR | | | | $69.11 |

Sheet no. 22 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $471,805.17

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

                                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10441 | | | | | | | |
| NATIONAL CHEMICAL & OIL CORP 21241 MEYERS OAK PARK, MI 48237 | | | TRADE VENDOR | | | | $3,974.65 |
| ACCOUNT NO.  3423 | | | | | | | |
| NEFF ENGINEERING CO DEPARTMENT 6081 CAROL STREAM, IL  60122-6081 | | | TRADE VENDOR | | | | $437.18 |
| ACCOUNT NO.  21018 | | | | | | | |
| NEW HORIZONS LANDSCAPING 15433 220TH AVENUE BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $9,529.00 |
| ACCOUNT NO.  49739 | | | | | | | |
| NEXT GEN DEVELOPMENT P.O. BOX 1117 BIG RAPIDS, MI 49307-0307 | | | TRADE VENDOR | | | | $52,536.86 |
| ACCOUNT NO.  34196 | | | | | | | |
| NIAGARA PLASTICS CO P O BOX 1362 BUFFALO, NY  14240-8361 | | | TRADE VENDOR | | | | $164.60 |
| ACCOUNT NO.  20047 | | | | | | | |
| NIFAST CORPORATION DEPT CH 17417 PALANTINE, IL  60055-7417 | | | TRADE VENDOR | | | | $70,498.03 |
| ACCOUNT NO.  46720 | | | | | | | |
| NIPPON STUD WELDING CO. L 52 YANAGIHARA, TOEI-CHO ANJYO-SHI AICHI  446 0007 JAPAN(JP) | | | TRADE VENDOR | | | | $13,440.00 |
| ACCOUNT NO.  10759 | | | | | | | |
| NORMA PRODUCTS (US) INC 31132 CENTURY DR WIXOM, MI 48393-2065 | | | TRADE VENDOR | | | | $7,279.25 |
| ACCOUNT NO.  20578 | | | | | | | |
| NORTHERN LABEL, INC. 265 S. DIVISION ST. HESPERIA, MI 49421-9601 | | | TRADE VENDOR | | | | $1,120.00 |
| ACCOUNT NO.  20580 | | | | | | | |
| NORTHWEST KENT MECHANICAL CO. P O BOX 216K CEDAR SPRINGS, MI 49319-0916 | | | TRADE VENDOR | | | | $3,053.69 |

Sheet no. 23 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $162,033.26

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  34212 | | | | | | | |
| O E M/MILLER CORP. D/B/A HOLM INDUSTRIES INC. P O BOX 635428 CINCINNATI, OH 45263-5428 | | | TRADE VENDOR | | | | $96,664.74 |
| ACCOUNT NO.  10818 | | | | | | | |
| OETIKER INC 6317 EUCLID STREET P.O. BOX 217 MARLETTE, MI 48453-1426 | | | TRADE VENDOR | | | | $6,417.40 |
| ACCOUNT NO.  30728 | | | | | | | |
| OETIKER, LTD. P O BOX 5500 ALLISTON, ON  L9R 1W7 CANADA(CA) | | | TRADE VENDOR | | | | $19,951.76 |
| ACCOUNT NO.  47057 | | | | | | | |
| OLSON PACKAGING SERVICE INC. P O BOX 392 GALESBURG, IL 61402-0392 | | | TRADE VENDOR | | | | $4,275.00 |
| ACCOUNT NO.  48428 | | | | | | | |
| O'MARA PRODUCTS INC. 3025 SANGRA AVE GRANDVILLE, MI 49418-1397 | | | TRADE VENDOR | | | | $617.02 |
| ACCOUNT NO.  47348 | | | | | | | |
| P T M CORPORATION 6560 BETHUY RD FAIR HAVEN, MI 48023-1810 | | | TRADE VENDOR | | | | $2,813.10 |
| ACCOUNT NO.  10754 | | | | | | | |
| PAC CNC INC 5220 EDGEWATER DR. ALLENDALE, MI 49401-8401 | | | TRADE VENDOR | | | | $624.85 |
| ACCOUNT NO.  49394 | | | | | | | |
| PANDUIT CORP 6605 RELIABLE PARKWAY CHICAGO, IL 60686 | | | TRADE VENDOR | | | | $2,789.85 |
| ACCOUNT NO.  46633 | | | | | | | |
| PARAGON TECHNOLOGIES 5775 10 MILE RD WARREN, MI 48091-1590 | | | TRADE VENDOR | | | | $898.83 |

Sheet no. 24 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $135,052.55

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  20903 | | | | | | | |
| PATTERSONS FLOWERS 216 MAPLE BIG RAPIDS, MI  49307 | | | TRADE VENDOR | | | | $443.12 |
| ACCOUNT NO.  44803 | | | | | | | |
| PAXAR AMERICA'S INC. P O BOX 116779 ATLANTA, GA  30368-6779 | | | TRADE VENDOR | | | | $629.02 |
| ACCOUNT NO.  48169 | | | | | | | |
| PENNY HUFFMAN D/B/A PENNY WASH LAUNDROMAT 21401 30TH AVE BARRYTON, MI  49305-9485 | | | TRADE VENDOR | | | | $5,717.20 |
| ACCOUNT NO.  47038 | | | | | | | |
| PETERSON JIG & FIXTURE, INC 301 ROCKFORD PARK DRIVE ROCKFORD, MI  49341-7817 | | | TRADE VENDOR | | | | $37,735.00 |
| ACCOUNT NO.  44883 | | | | | | | |
| PHELPS PLUMBING & HEATING 17358 MECEOLA RD HERSEY, MI  49639 | | | TRADE VENDOR | | | | $6,237.46 |
| ACCOUNT NO.  48785 | | | | | | | |
| PHOENIX L.T.D. 19785 W 12 MILE RD SOUTHFIELD, MI  48076-2541 | | | TRADE VENDOR | | | | $120.31 |
| ACCOUNT NO.  47584 | | | | | | | |
| PHOENIX MECANOT INC 7330 EXECUTIVE WAY FREDERICK, MD  21704-8353 | | | TRADE VENDOR | | | | $155.66 |
| ACCOUNT NO.  20745 | | | | | | | |
| PIER GROUP 1099 FAIRWAYS BLVD ATTN:  DEAN ALDO TROY, MI  48085-6100 | | | TRADE VENDOR | | | | $2,965.00 |
| ACCOUNT NO.  11710 | | | | | | | |
| PIONEER GROUP 115 N MICHIGAN AVE BIG RAPIDS, MI  49307 | | | TRADE VENDOR | | | | $143.00 |

Sheet no. 25 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $54,145.77

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  9593 | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES P O BOX 856460 LOUISVILLE, KY 40285-6460 | | | TRADE VENDOR | | | | $8.11 |
| ACCOUNT NO.  49669 | | | | | | | |
| POCH STAFFING, INC. DBA TRILLIUM STAFFING SOLUTIONS DRAWER BOX 641513 DETROIT, MI 48264-1513 | | | TRADE VENDOR | | | | $130,943.68 |
| ACCOUNT NO.  20948 | | | | | | | |
| POSEIDON INDUSTRIES INC 25700 D'HONDT CT CHESTERFIELD, MI 48051-2600 | | | TRADE VENDOR | | | | $67,020.00 |
| ACCOUNT NO.  21383 | | | | | | | |
| POSTAL PRIVILEGE A/C #32433500207 P O BOX 856042 LOUISVILLE, KY 40285-6042 | | | TRADE VENDOR | | | | $205.00 |
| ACCOUNT NO.  10472 | | | | | | | |
| POWDER COTE II DEPT #219601 P O BOX 67000 DETROIT, MI 48267-2196 | | | TRADE VENDOR | | | | $172,420.18 |
| ACCOUNT NO.  34952 | | | | | | | |
| PRATT INDUSTRIES (USA) P O BOX 933907 ATLANTA, GA 31193-3907 | | | TRADE VENDOR | | | | $410.21 |
| ACCOUNT NO.  47369 | | | | | | | |
| PRAXAIR DISTRIBUTION INC. DEPT CH 10660 PALATINE, IL 60055-0660 | | | TRADE VENDOR | | | | $107,496.76 |
| ACCOUNT NO.  48434 | | | | | | | |
| PREMIUM SERVICES 21765 MELROSE AVE SOUTHFIELD, MI 48075 | | | TRADE VENDOR | | | | $8,500.00 |
| ACCOUNT NO.  20109 | | | | | | | |
| PRODUCT ACTION INTERNATIONAL 2506 RELIABLE PARKWAY CHICAGO, IL 60686-0025 | | | TRADE VENDOR | | | | $92,267.38 |

Sheet no. 26 of 35 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $579,271.32

In re  FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC          Case No.  09-10386

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  45046 | | | | | | | |
| PROSEALS U S A INC. 1011 MANSELL RD SUITE A ROSWELL, GA 30076-1507 | | | TRADE VENDOR | | | | $2,711.00 |
| ACCOUNT NO.  47299 | | | | | | | |
| PROTO - 1 MANUFACTURING LLC 10 TOWER ROAD P.O. BOX 399 WINNECONNE, WI 54986-0399 | | | TRADE VENDOR | | | | $108,473.60 |
| ACCOUNT NO.  46279 | | | | | | | |
| PURITY CYLINDER GASES INC. P O BOX 90390 GRAND RAPIDS, MI 49509 | | | TRADE VENDOR | | | | $686.35 |
| ACCOUNT NO.  10481 | | | | | | | |
| QUALITY AIR HEATING & COOLING CO 3395 KRAFT AVE SE GRAND RAPIDS, MI 49512 | | | TRADE VENDOR | | | | $12,819.49 |
| ACCOUNT NO.  46542 | | | | | | | |
| R. BEAN & SON TRANSPROTATION P O BOX 518 HOWARD CITY, MI 49329-0518 | | | TRADE VENDOR | | | | $28,988.21 |
| ACCOUNT NO.  48926 | | | | | | | |
| RADYNE CORPORATION 211 W BODEN ST MILWAUKEE, WI 53207-6277 | | | TRADE VENDOR | | | | $7,867.27 |
| ACCOUNT NO.  10485 | | | | | | | |
| RAINBOW TAPE & LABEL 11600 S WAYNE RD PO BOX 74453 ROMULUS, MI 48174-0453 | | | TRADE VENDOR | | | | $875.70 |
| ACCOUNT NO.  34585 | | | | | | | |
| RAINBOW TAPE & LABEL INC 11600 S WAYNE RD P O BOX 74453 ROMULUS, MI 48174-0453 | | | TRADE VENDOR | | | | $136.67 |
| ACCOUNT NO.  20171 | | | | | | | |
| RAMER PRODUCTS, INC. P O BOX 1027 1840 TERMINAL RD NILES, MI 49120-1027 | | | TRADE VENDOR | | | | $497.32 |

Sheet no. 27 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $163,055.61

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                Case No.  09-10386

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  47945 | | | | | | | |
| RAPID FIRE PROTECTION INC. 1000 MUSKEGON AVE NW GRAND RAPIDS, MI 49504-4243 | | | TRADE VENDOR | | | | $165.00 |
| ACCOUNT NO.  48534 | | | | | | | |
| REYNOLDS AIR EXPRESS P O BOX 89325 TUCSON, AZ 85752 | | | TRADE VENDOR | | | | $491.25 |
| ACCOUNT NO.  45169 | | | | | | | |
| RICHARD FRANCIS PELTIER D/B/A APEX HYDRAULICS 1650 E 28 ROAD CADILLAC, MI 49601-0001 | | | TRADE VENDOR | | | | $2,992.60 |
| ACCOUNT NO.  47884 | | | | | | | |
| ROCK INTERFACE SYSTEMS INC. 2708 KINNEY AVENUE NW GRAND RAPIDS, MI 49534-1120 | | | TRADE VENDOR | | | | $315.50 |
| ACCOUNT NO.  44814 | | | | | | | |
| ROGERS JEWELERS 114 S MICHIGAN AVE BIG RAPIDS, MI 49307-1808 | | | TRADE VENDOR | | | | $159.00 |
| ACCOUNT NO.  49508 | | | | | | | |
| ROLAND INDUSTRIAL ELECTRONICS LP 20126 JEFFERSON COURT CLEVELAND, OH 44149-5610 | | | TRADE VENDOR | | | | $209.00 |
| ACCOUNT NO.  44205 | | | | | | | |
| ROMER, INC. 5145 AVENIDA ENCINAS CARLSBAD, CA 92008-4322 | | | TRADE VENDOR | | | | $212.00 |
| ACCOUNT NO.  10853 | | | | | | | |
| ROSE PEST SOLUTIONS PO BOX 309 TROY, MI 480990309 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO.  34729 | | | | | | | |
| ROTOR CLIP CO INC 187 DAVIDSON AVE P O BOX 461 SOMERSET, NJ 08873-0461 | | | TRADE VENDOR | | | | $370.83 |
| ACCOUNT NO.  48659 | | | | | | | |
| S M T INDUSTRIES INC. P O BOX 766 SIDNEY, OH 45365-0766 | | | TRADE VENDOR | | | | $6,860.00 |

Sheet no. 28 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $12,075.18

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                         Case No.   09-10386

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10529 | | | | | | | |
| SAFETY SERVICES INC P O BOX 3539 KALAMAZOO, MI 49003-3539 | | | TRADE VENDOR | | | | $2,128.73 |
| ACCOUNT NO.  47727 | | | | | | | |
| SCHENKER INC. P O BOX 2307 CAROL STREAM, IL 60132-2307 | | | TRADE VENDOR | | | | $5,835.76 |
| ACCOUNT NO.  46833 | | | | | | | |
| SECURITAS SECURITY SERVICES USA, INC. P O BOX 403412 ATLANTA, GA 30384-3412 | | | TRADE VENDOR | | | | $39,039.75 |
| ACCOUNT NO.  12544 | | | | | | | |
| SEMBLEX CORPORATION P O BOX 91379 CHICAGO, IL 60693-0379 | | | TRADE VENDOR | | | | $5,693.93 |
| ACCOUNT NO.  34370 | | | | | | | |
| SENSATA TECHNOLOGIES INC. P O BOX 100139 ATLANTA, GA 30384-0139 | | | TRADE VENDOR | | | | $3,391.50 |
| ACCOUNT NO.  10538 | | | | | | | |
| SHELBY ENTERPRISES INC 70701 POWELL RD ROMEO, MI 48065-4918 | | | TRADE VENDOR | | | | $34,431.00 |
| ACCOUNT NO.  20245 | | | | | | | |
| SHELBY WELDED TUBE PHILLIPS MFG AND TOWER CO. 1287 SOLUTIONS CTR CHICAGO, IL 60677-1002 | | | TRADE VENDOR | | | | $52,752.57 |
| ACCOUNT NO.  10540 | | | | | | | |
| SHERWIN WILLIAMS CO 210 N MICHIGAN AVE BIG RAPIDS, MI 49307 | | | TRADE VENDOR | | | | $3,132.39 |
| ACCOUNT NO.  48927 | | | | | | | |
| SIMMONS U S A INC. 15545 EDGEWOOD CIRCLE PLYMOUTH, MI 48170-2793 | | | TRADE VENDOR | | | | $100,000.00 |
| ACCOUNT NO.  49406 | | | | | | | |
| SNYDER'S MARKET LLC 127 S STATE ST BIG RAPIDS, MI 49307-1745 | | | TRADE VENDOR | | | | $155.59 |

Sheet no. 29 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $246,561.22

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

                                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  48652 | | | | | | | |
| SOUTHWESTERN INDUSTRIES INC. P O BOX 9066 COMPTON, CA  90224-9066 | | | TRADE VENDOR | | | | $1,630.00 |
| ACCOUNT NO.  49903 | | | | | | | |
| SPI, L.L.C. 51370 CELESTE SHELBY TOWNSHIP, MI  48315-2902 | | | TRADE VENDOR | | | | $17,485.00 |
| ACCOUNT NO.  48145 | | | | | | | |
| ST JOE TOOL COMPANY P.O. BOX 578 BRIDGMAN, MI  49106 | | | TRADE VENDOR | | | | $2,024.00 |
| ACCOUNT NO.  46541 | | | | | | | |
| STANFILL ENTERPRISES CO. INC. P O BOX 461 LEXINGTON, TN  38351-0461 | | | TRADE VENDOR | | | | $24,664.39 |
| ACCOUNT NO.  10768 | | | | | | | |
| STANT MANUFACTURING P O BOX 102349 ATLANTA, GA  30368-2349 | | | TRADE VENDOR | | | | $3,891.71 |
| ACCOUNT NO.  13978 | | | | | | | |
| STATE OF MICHIGAN-MI DEPT OF ENVIR. QLTY P O BOX 30657 LANSING, MI  48909-8157 | | | TRADE VENDOR | | | | $260.00 |
| ACCOUNT NO.  47110 | | | | | | | |
| STEPHENSON & LAWYER INC. 3831 PATTERSON AVE SE GRAND RAPIDS, MI  49512-4026 | | | TRADE VENDOR | | | | $945.88 |
| ACCOUNT NO. | | | | | | | |
| STOSH'S PIZZA 24312 VAN DYKE CENTERLINE, MI  48015-1314 | | | TRADE VENDOR | | | | $416.49 |
| ACCOUNT NO.  13415 | | | | | | | |
| T D S TELECOM/WILLISTON TELEPHONE P O BOX 94510 PALATINE, IL  60094-4510 | | | TRADE VENDOR | | | | $374.97 |
| ACCOUNT NO.  46718 | | | | | | | |
| T G FLUID SYSTEMS U S A P O BOX 671761 DETROIT, MI  48267-1761 | | | TRADE VENDOR | | | | $218,655.00 |

Sheet no. 30 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                     Subtotal            $270,347.44

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**         Case No.  09-10386

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  34185 | | | | | | | |
| T I AUTOMOTIVE SYSTEMS P O BOX 8500-53643 PHILADELPHIA, PA  19178-3643 | | | TRADE VENDOR | | | | $1,947.70 |
| ACCOUNT NO.  42815 | | | | | | | |
| TEAM QUALITY SERVICES, INC P O BOX 12709 FORT WAYNE, IN  46864-2709 | | | TRADE VENDOR | | | | $2,125.00 |
| ACCOUNT NO.  8000 | | | | | | | |
| TENNANT COMPANY PO BOX 71414 CHICAGO, IL  60694-1414 | | | TRADE VENDOR | | | | $1,698.19 |
| ACCOUNT NO.  49368 | | | | | | | |
| TEXAS QUALITY SOLUTIONS INC. 1305 SNOWMOUNTAIN CIRCLE KELLER, TX  76248-3224 | | | TRADE VENDOR | | | | $1,520.00 |
| ACCOUNT NO.  12545 | | | | | | | |
| TG NORTH AMERICA CORPORATION P O BOX 671761 DETROIT, MI  48267-1761 | | | TRADE VENDOR | | | | $19,824.40 |
| ACCOUNT NO.  48635 | | | | | | | |
| THE HEALTH AIR GROUP 23937 RESEARCH DR FARMINGTON, MI  48335-2630 | | | TRADE VENDOR | | | | $3,636.00 |
| ACCOUNT NO.  48074 | | | | | | | |
| TIER 1 LLC 12730-A WESTPORT RD LOUISVILLE, KY  40245 | | | TRADE VENDOR | | | | $166.00 |
| ACCOUNT NO.  20279 | | | | | | | |
| TOTAL FIRE PROTECTION 5062 KENDRICK COURT SE GRAND RAPIDS, MI  49512-9649 | | | TRADE VENDOR | | | | $190.00 |
| ACCOUNT NO.  40707 | | | | | | | |
| TOYOTA TSUSHO AMERICA, INC. P O BOX 631116 CINCINNATI, OH  45263-1116 | | | TRADE VENDOR | | | | $2,042.84 |
| ACCOUNT NO.  46020 | | | | | | | |
| TRANSFREIGHT, INC. 3065 KING STREET EAST KITCHENER, ON  N2A 1B1 CANADA | | | TRADE VENDOR | | | | $173.09 |

Sheet no. 31 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $33,323.22

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**               Case No.  09-10386
_____                    _____
                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  35810 | | | | | | | |
| TRIDON SUNTRUST BANK PO BOX 102976 ATLANTA, GA  30368-2976 | | | TRADE VENDOR | | | | $121,914.39 |
| ACCOUNT NO.  48672 | | | | | | | |
| TROY CLOGG 4875 PRODUCT DR WIXOM, MI  48393-2050 | | | TRADE VENDOR | | | | $1,328.25 |
| ACCOUNT NO.  48312 | | | | | | | |
| TRUELOVE & MACLEAN, INC. P O BOX 30744 HARTFORD, CT  06150 | | | TRADE VENDOR | | | | $14,458.15 |
| ACCOUNT NO.  49837 | | | | | | | |
| TUBE PROCESS TECHNOLOGY 4343 SKUSA DRIVE BRIGHTON, MI  48116-9720 | | | TRADE VENDOR | | | | $9,840.20 |
| ACCOUNT NO.  49953 | | | | | | | |
| TUBOS SAMUEL DE MEXICO DIV OF SAMUEL MANU-TECH, INC. CALLE 17 NO 3698 PARQUE IND AMISTAD - COL AMPLIACION MOREL SALTILLO COAHUILA CP  25017 MEXICO | | | TRADE VENDOR | | | | $1,320.84 |
| ACCOUNT NO.  12578 | | | | | | | |
| U P S SUPPLY CHAIN SOLUTIONS 28013 NETWORK PLACE CHIGAGO, IL  60673 1280 | | | TRADE VENDOR | | | | $325.71 |
| ACCOUNT NO.  45658 | | | | | | | |
| U S F HOLLAND INC. 27052 NETWORK PLACE CHICAGO, IL  60673-1270 | | | TRADE VENDOR | | | | $228.32 |
| ACCOUNT NO.  30472 | | | | | | | |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL  60132-0577 | | | TRADE VENDOR | | | | $5,384.20 |
| ACCOUNT NO.  10604 | | | | | | | |
| VALLEY CITY ENVIRONMENTAL SERVICES INC. 1040 MARKET ST SW GRAND RAPIDS, MI  49503-4893 | | | TRADE VENDOR | | | | $281.85 |

Sheet no. 32 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $155,081.91

In re **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  46188 | | | | | | | |
| VERICORR PACKAGING LLC 1201 INDUSTRIAL AVENUE HOLLAND, MI 49423-5318 | | | TRADE VENDOR | | | | $8,727.25 |
| ACCOUNT NO.  10173 | | | | | | | |
| VESCO OIL CORPORATION P O BOX 888655 GRAND RAPIDS, MI 49588-8655 | | | TRADE VENDOR | | | | $759.25 |
| ACCOUNT NO.  10608 | | | | | | | |
| VOLOS TUBE FORM 50395 CORPORATE DR MACOMB, MI 48044-1007 | | | TRADE VENDOR | | | | $277,435.63 |
| ACCOUNT NO.  10248 | | | | | | | |
| W W GRAINGER INC DEPT 803304146 PALATINE, IL  60038-0001 | | | TRADE VENDOR | | | | $1,099.34 |
| ACCOUNT NO.  43947 | | | | | | | |
| WAREHOUSE ONE 7800 E 12TH ST KANSAS CITY, MO 64126-2375 | | | TRADE VENDOR | | | | $6,875.00 |
| ACCOUNT NO.  35703 | | | | | | | |
| WAUSEON MACHINE & MFG INC P O BOX 280 995 ENTERPRISE AVE WAUSEON, OH 43567-0000 | | | TRADE VENDOR | | | | $170.00 |
| ACCOUNT NO.  21498 | | | | | | | |
| WAYNE WIRE CLOTH PRODUCTS, INC. 1858 MOMENTUM PLACE CHICAGO, IL  60689-5313 | | | TRADE VENDOR | | | | $459.20 |
| ACCOUNT NO.  10621 | | | | | | | |
| WEBER MARKING SYSTEMS P O BOX 88007 CHICAGO, IL  60680-1007 | | | TRADE VENDOR | | | | $2,371.60 |
| ACCOUNT NO.  20954 | | | | | | | |
| WELDING MATERIAL & REPAIRS INC P.O.BOX 4266 TROY, MI 48099-4266 | | | TRADE VENDOR | | | | $101,639.00 |

Sheet no. 33 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $399,536.27

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  48380 | | | | | | | |
| WELLS FARGO, NA WELLS FARGO FINANCIAL CAPITAL FINANCE PO BOX 7777 SAN FRANCISCO, CA 94120-7777 | | | TRADE VENDOR | | | | $1,998.42 |
| ACCOUNT NO.  10778 | | | | | | | |
| WESTERN CONSOLIDATED TECH 1425 LAKE AVE WOODSTOCK, IL 60098-7419 | | | TRADE VENDOR | | | | $591.80 |
| ACCOUNT NO.  10024 | | | | | | | |
| WHITLAM LABEL COMPANY 24800 SHERWOOD AVE CENTERLINE, MI 48015-0138 | | | TRADE VENDOR | | | | $135.61 |
| ACCOUNT NO.  35818 | | | | | | | |
| WINZELER STAMPING CO P O BOX 226 MONTPELIER, OH 43543-0226 | | | TRADE VENDOR | | | | $155.74 |
| ACCOUNT NO.  46685 | | | | | | | |
| WOLVERINE TRUCKING LLC 12495 DUNN RD MEMPHIS, MI 48041-1210 | | | TRADE VENDOR | | | | $19,269.49 |
| ACCOUNT NO.  14536 | | | | | | | |
| X-CEL CHEMICAL SPECIALTIES CO PO BOX 14 GRANDVILLE, MI 49468-0014 | | | TRADE VENDOR | | | | $1,016.34 |
| ACCOUNT NO.  15118 | | | | | | | |
| XEROX CORPORATION P O BOX 802555 CHICAGO, IL 60680-2555 | | | TRADE VENDOR | | | | $3,203.23 |
| ACCOUNT NO.  49847 | | | | | | | |
| YODER INDUSTRIES, INC 371 E. KITTLE RD MIO, MI 48647-8783 | | | TRADE VENDOR | | | | $9,913.80 |
| ACCOUNT NO.  12459 | | | | | | | |
| YOUNGBLOOD AUTOMATION 300 36TH STREET SE GRAND RAPIDS, MI 49548-2215 | | | TRADE VENDOR | | | | $180.93 |
| ACCOUNT NO.  46439 | | | | | | | |
| ZAPIT EXPRESS INC. 14333 E TEN MILE RD WARREN, MI 48089-2161 | | | TRADE VENDOR | | | | $2,411.57 |

Sheet no. 34 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $38,876.93

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                Case No.  09-10386

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  38095  ZEUS INDUSTRIAL PRODUCTS P O BOX 298 RAPITAN, NJ 08869-0298 | | | TRADE VENDOR | | | | $3,820.42 |

Sheet no. 35 of 35 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $3,820.42 |
| Total | $8,785,543.33 |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386
                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A M S MANUFACTURING INC. 4266 64TH AVE. NEW ERA, MI  49446-8090 | PURCHASE ORDER NO. 622975 EFFECTIVE DATE:  7/8/2008 |
| ACE TOOL & ENGINEERING 1122 PANNELL AVE. NW GRAND RAPIDS, MI  49504-2874 | PURCHASE ORDER NO. 622974 EFFECTIVE DATE:  7/8/2008 |
| ADAM OPEL GMBH CADILLAC BLDG. MC 480-206-136 30009 VANDYKE WARREN, MI  48090-9025 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| ALMOND CORPORATION DRAWER 1039 PO BOX 79001 DETROIT, MI  48279-1039 | SUPPLY AGREEMENT |
| AM GENERAL CORPORATION 105 N. NILES AVE. P.O. BOX 7025 SOUTH BEND, IN  46634 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| ARIES ENGINEERING P.O. BOX 110 DUNDEE, MI  48131-0110 | PURCHASE ORDER NO. 623077 EFFECTIVE DATE:  7/25/2008 |
| ARVIN MERITOR, INC. 2135 W. MAPLE TROY, MI  48084-7186 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| ASSOCIATED TUBE USA INC. PO BOX 673943 DETROIT, MI  48267-3943 | SUPPLY AGREEMENT |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                      Case No.  09-10386

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ATLAS FLUID SYSTEMS<br>10 ATLAS COURT<br>BRAMPTON, ON  L6T 5C1<br>CANADA | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| AUTO ALLIANCE MFG. INC.<br>1 INTERNATIONAL DR.<br>FLAT ROCK, MI  48134-9498 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| AUTO TRUCK INC.<br>1200 N. ELLIS<br>BENSENVILLE, IL  60106 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| B&B OFFICE SYSTEMS, INC.<br>3213 SW 42ND ST.<br>GAINESVILLE, FL  32608-2386 | EQUIPMENT RENTAL AGREEMENT<br>EFFECTIVE DATE:  7/25/2007 |
| BEND ALL AUTOMOTIVE<br>RR#1 WAYDOM DR.<br>AYR, ON  N0B 1E0<br>CANADA | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| BENTLEY MOTORS<br>PYMS LANE<br>CREWE CHESHIRE  CW1 3PL<br>ENGLAND | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| BIG VALUE CENTER LLC<br>2909 CANYONSIDE CT. NE<br>GRAND RAPIDS, MI  49525 | MONTHLY PREMISES RENTAL |
| CAMI<br>300 INGERSOLL ST.<br>INGERSOLL, ON  N5C 4A6<br>CANADA | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| CATERPILLAR INC.<br>100 NORTH EAST ADAMS ST.<br>PEORIA, IL  61629 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| CHRYSLER<br>800 CHRYSLER DR.<br>AUBURN HILLS, MI  48326-2757 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>1111 OLD EAGLE SCHOOL RD.<br>WAYNE, PA  19087-1453 | MASTER LEASE AGREEMENT<br>EFFECTIVE DATE: 4/24/2008 |
| CITICORP VENDOR FINANCE, INC.<br>ONE INTERNATIONAL BLVD.<br>MAHWAH, NJ  07430-0631 | EQUIPMENT LEASE AGREEMENT<br>EFFECTIVE DATE: 2/21/2007 |
| CITICORP VENDOR FINANCE, INC.<br>ONE INTERNATIONAL BLVD.<br>MAHWAH, NJ  07430-0631 | EQUIPMENT LEASE AGREEMENT<br>EFFECTIVE DATE: 10/25/2006 |
| COMMERCE & INDUSTRY INSURANCE COMPANY<br>70 PINE ST.<br>NEW YORK, NY  10270 | STORAGE TANK THIRD PARTY LIABILITY INSURANCE POLICY<br>EFFECTIVE DATE: 9/27/2008 |
| CONDUMEX INCORPORATED<br>2590 114TH ST.<br>#200<br>GRAND PRAIRIE, TX  75050 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| CONSOLIDATED DIESEL CO.<br>500 CENTRAL AVE.<br>COLUMBUS, IN  47201 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| CONTINENTAL HOSE INCORPORATED<br>500 RAYBESTOS DR.<br>UPPER SANDUSKY, OH  43351 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| COOPER STANDARD AUTOMOTIVE<br>2110 EXECUTIVE HILLS CT.<br>AUBURN HILLS, MI  48326 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| CORREGAN RECORD STORAGE<br>45200 GRAND RIVER AVE.<br>NOVI, MI  48375 | STORAGE AND SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/22/2008 |
| COUPLED PRODUCTS LLC<br>2910 WATERVIEW DR.<br>ROCHESTER HILLS, MI  48309 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| CUMMINS BUSINESS SERVICES<br>500 CENTRAL AVE.<br>COLUMBUS, IN  47201 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

Sheet no. 3 of 14 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC** _____    Case No.  09-10386 _____

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CUMMINS ENGINE COMPANY INC. 500 CENTRAL AVE. COLUMBUS, IN  47201 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DAKKOTA INTEGRATED SYSTEMS 1875 HOLLOWAY DR. HOLT, MI  48842 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DANA CORPORATION 3939 TECHNOLOGY DR. MAUMEE, OH  43537 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DAVE WHITE CHEVROLET INC. 5880 MONROE ST. SYLVANIA, OH  43560 | CLOSED-END VEHICLE LEASE AGREEMENT EFFECTIVE DATE:  12/8/2007 |
| DAYCO AUSTRALIA PTY 11 DANSU CT. HALLUM VIC 3803 AUSTRALIA | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DAYCO ENSA PORTUGAL 6120 S. YALE AVE. TULSA, OK  74136-4220 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DAYCO ENSA S.L. CTRA. ZAMANES 20 VINCIOS, 36315 VIGO, PONTEVEDRA SPAIN | TECHNICAL AGREEMENT EFFECTIVE DATE:  4/30/2008 |
| DAYCO EUROPE SRL 6120 S. YALE AVE. TULSA, OK  74136-4220 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DAYCO FLUID TECHNOLOGIES, SPAIN 6120 S. YALE AVE. TULSA, OK  74136-4220 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DAYCO PRODUCTS, LLC 6120 S. YALE AVE. TULSA, OK  74136-4220 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DAYCO PRODUCTS, LLC 6120 S. YALE AVE. TULSA, OK  74136-4220 | ASSIGNMENT OF PATENTS AND FORMULATIONS EFFECTIVE DATE:  5/25/2007 |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**      Case No.  09-10386

                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAYCO PRODUCTS, LLC<br>6120 S. YALE AVE.<br>TULSA, OK  74136-4220 | ASSIGNMENT OF TRADEMARK<br>EFFECTIVE DATE:  5/25/2007 |
| DAYCO PRODUCTS, LLC<br>1 PRESTIGE PLACE<br>MIAMISBURG, OH  45342 | INFORMATION TECHNOLOGY TRANSITION SERVICES AGREEMENT<br>EFFECTIVE DATE:  5/25/2007 |
| DAYCO PRODUCTS, LLC<br>6120 S. YALE AVE.<br>TULSA, OK  74136-4220 | INTELLECTUAL PROPERTY CROSS-LICENSE AGREEMENT<br>EFFECTIVE DATE:  5/25/2007 |
| DAYCO PRODUCTS, LLC<br>6120 S. YALE AVE.<br>TULSA, OK  74136-4220 | TRADEMARK CROSS-LICENSE AGREEMENT<br>EFFECTIVE DATE:  5/25/2007 |
| DELPHI AUTOMOTIVE SYSTEMS<br>3900 HOLLAND AVE.<br>SAGINAW, MI  48601 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DELPHI PACKARD ELECTRIC<br>3900 HOLLAND AVE.<br>SAGINAW, MI  48601 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DELPHI POLSKO AUTO SYSTEM<br>3900 HOLLAND AVE.<br>SAGINAW, MI  48601 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| DELPHI SAGINAW STEERING SYSTEMS<br>3900 HOLLAND AVE.<br>SAGINAW, MI  48601 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| EATON LEONARD<br>1391 SPECIALTY DR.<br>SUITE A<br>VISTA, CA  92081 | PURCHASE ORDER NO. 622369<br>EFFECTIVE DATE:  4/1/2008 |
| EDMORE MACHINING INC.<br>4239 M-16 N.E.<br>EDMORE, MI  48829-9740 | PURCHASE ORDER NO. 623219<br>EFFECTIVE DATE:  8/26/2008 |
| FORD COMPONENT SALES LLC<br>VPO MD440 5500 AUTOCLUB DR.<br>DEARBORN, MI  48126 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

Sheet no. 5 of 14 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                Case No.  09-10386
_____                    _____
                          Debtor                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR COMPANY<br>VPO MD440 5500 AUTOCLUB DR.<br>DEARBORN, MI  48126 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| FORD MOTOR COMPANY OF CANADA<br>VPO MD440 5500 AUTOCLUB DR.<br>DEARBORN, MI  48126 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| FORD MOTOR COMPANY S.A. DE C.V.<br>VPO MD440 5500 AUTOCLUB DR.<br>DEARBORN, MI  48126 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| FREIGHTLINER CORP.<br>P.O. BOX 3591<br>PORTLAND, OR  97208 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| FUEL SYSTEMS LLC<br>1950 WALDORF NW<br>SUITE A<br>GRAND RAPIDS, MI  49544-1436 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| FUTURE TECHNOLOGIES INC.<br>2490 MIDLAND RD.<br>BAY CITY, MI  48706 | PURCHASE ORDER NO. 623287<br>EFFECTIVE DATE: 9/4/2008 |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS, INC.<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA  52404 | LEASE AGREEMENT 7399516001<br>EFFECTIVE DATE:  12/1/2005 |
| GENERAL MOTORS CORPORATION<br>CADILLAC BLDG.<br>MC 480-206-136 30009<br>VANDYKE<br>WARREN, MI  48090-9025 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS EXCEPT FOR THE FOLLOWING PURCHASE ORDERS: CONTRACT NUMBER D7T0014F, PLATFORM GMX386E85, PART NUMBER 25974457, EXPIRING ON JANUARY 31, 2011. CONTRACT NUMBER D7T0014G, PLATFORM GMX381E85, PART NUMBER 25 |
| GENESIS SYSTEMS GROUP, LLC<br>8900 N. HARRISON ST.<br>DAVENPORT, IA  52806-7323 | PURCHASE ORDER NO. 623108<br>EFFECTIVE DATE: 7/31/2008 |
| GENESIS SYSTEMS GROUP, LLC<br>8900 N. HARRISON ST.<br>DAVENPORT, IA  52806-7323 | PURCHASE ORDER NO. 623359<br>EFFECTIVE DATE: 9/17/2008 |

Sheet no. 6 of 14 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**          Case No.  09-10386
_____          _____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENESIS SYSTEMS GROUP, LLC<br>8900 N. HARRISON ST.<br>DAVENPORT, IA  52806-7323 | PURCHASE ORDER NO. 623360<br>EFFECTIVE DATE:  9/18/2008 |
| GM AFRICA AND MIDDLE EAST<br>CADILLAC BLDG.<br>MC 480-206-136 30009<br>VANDYKE<br>WARREN, MI  48090-9025 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| GM DAEWOO AUTO & TECH COMPANY<br>CADILLAC BLDG.<br>MC 480-206-136 30009<br>VANDYKE<br>WARREN, MI  48090-9025 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| GM DE MEXICO S. DE R.L. DE C.V.<br>CADILLAC BLDG.<br>MC 480-206-136 30009<br>VANDYKE<br>WARREN, MI  48090-9025 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| GM OF CANANDA LTD.<br>CADILLAC BLDG.<br>MC 480-206-136 30009<br>VANDYKE<br>WARREN, MI  48090-9025 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| GREATER BAY CAPITAL<br>300 TRI-STATE INTERNATIONAL<br>SUITE 400<br>LINCOLNSHIRE, IL  60069 | LEASE AGREEMENT<br>EFFECTIVE DATE:  4/13/2007 |
| GREATER BAY CAPITAL<br>300 TRI-STATE INTERNATIONAL<br>SUITE 400<br>LINCOLNSHIRE, IL  60069 | LEASE AGREEMENT<br>EFFECTIVE DATE:  8/12/2005 |
| GREATER BAY CAPITAL<br>300 TRI-STATE INTERNATIONAL<br>SUITE 400<br>LINCOLNSHIRE, IL  60069 | LEASE AGREEMENT<br>EFFECTIVE DATE:  7/26/2006 |
| HOLDEN LTD.<br>P.O. BOX 4375<br>MELBOURNE VIC 3001<br>AUSTRALIA | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**  Case No.  09-10386

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOLLINGSWORTH LOGISTICS<br>14225 W. WARREN AVE.<br>DEARBORN, MI  48126 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| HUTCHINGS AUTOMOTIVE<br>501 CORNWALL RD.<br>SANFORD, FL  32773 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| ICONNECT, INC.<br>11465 SUNSET HILL RD.<br>SUITE 400<br>RESTON, VA  20190 | MEMORANDUM OF UNDERSTANDING<br>EFFECTIVE DATE:  6/4/2007 |
| IKON FINANCIAL SERVICES<br>1738 BASS RD.<br>MACON, GA  31210 | LEASE AGREEMENT<br>EFFECTIVE DATE:  9/20/2006 |
| INCAT<br>41370 BRIDGE ST.<br>NOVI, MI  48375-1302 | INCAT QUOTATION<br>EFFECTIVE DATE:  12/2/2008 |
| INDUSTRIAL STAMPING & MFG CORP<br>16590 13 MILE RD<br>ROSEVILLE, MI  48066-5904 | BLANKET PO FOR PARTS |
| INDUSTRIAS MARTINREA DE<br>CARRETERA ANTIGUA A<br>ARTEAGA NO 2653<br>SALTILLO COAHUILA, 25298<br>MEXICO | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| INERGY AUTOMOTIVE SYSTEMS<br>2710 BELLINGHAM<br>SUITE 400<br>TROY, MI  48083 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| INTERNATIONAL TRUCK & ENGINEERING<br>4201 WINFIELD RD.<br>WARRENVILLE, IL  60555 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| ISUZU MOTORS AMERICA INC.<br>46401 COMMERCE CENTER DR.<br>PLYMOUTH, MI  48170 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J.R. AUTOMATION TECHNOLOGIES INC. 13365 TYLER ST. HOLLAND, MI 49424-9421 | PURCHASE ORDER NO. 622373 EFFECTIVE DATE: 4/1/2008 |
| J.R. AUTOMATION TECHNOLOGIES INC. 13365 TYLER ST. HOLLAND, MI 49424-9421 | PURCHASE ORDER NO. 622943 EFFECTIVE DATE: 6/30/2008 |
| JTEKT NORTH AMERICA INC. 55 EXCELLENCE WAY VONORE, TN 37885 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| KAUTEX INC. 474 S. NELSON AVE. WILMINGTON, OH 45177 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| KELSEY HAYES COMPANY (TRW) 12001 TECH CENTER DR. LIVONIA, MI 48150-2122 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| LAURA COLE 20879 100TH AVE. EVART, MI 49631 | RELOCATION AGREEMENT EFFECTIVE DATE: 2/15/2008 |
| LOIS HARKINS 20000 19 MILE ROAD BIG RAPIDS, MI 49307 | STORAGE AGREEMENT |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO KG C/O MAGNA INTERNATIONAL OF AMERICA, INC. 600 WILSHIRE DR. TROY, MI 48084 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| MARK IV INDUSTRIES, INC. 501 JOHN JAMES AUDUBON PARKWAY AMHERST, NY 14228 | ASSIGNMENT OF CONFIDENTIALITY AND ASSIGNMENT OF INVENTIONS AGREEMENTS EFFECTIVE DATE: 5/25/2007 |
| MARK IV INDUSTRIES, INC. 501 JOHN JAMES AUDUBON PARKWAY AMHERST, NY 14228 | INFORMATION TECHNOLOGY TRANSITION SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2007 |
| MARK IV INDUSTRIES, INC.| 501 JOHN JAMES AUDUBON PARKWAY AMHERST, NY 14228 | ASSIGNMENT OF PATENTS AND FORMULATIONS EFFECTIVE DATE: 5/25/2007 |

Sheet no. 9 of 14 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  09-10386

                                      Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARK IV INDUSTRIES, INC.\| 501 JOHN JAMES AUDUBON PARKWAY AMHERST, NY  14228 | INTELLECTUAL PROPERTY CROSS-LICENSE AGREEMENT EFFECTIVE DATE:  5/25/2007 |
| MARK IV INDUSTRIES, INC.\| 501 JOHN JAMES AUDUBON PARKWAY AMHERST, NY  14228 | TRADEMARK CROSS-LICENSE AGREEMENT EFFECTIVE DATE:  5/25/2007 |
| MCALPIN INDUSTRIES INC. 255 HOLLENBECK ST. ROCHESTER, NY  14621-3294 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| MEHLER ENGINEERED PRODUCTS, INC. 175 MEHLER LANE MARTINSVILLE, VA  24112 | AGREEMENT EFFECTIVE DATE:  4/22/2008 (AS AMENDED) |
| MIDDLETOWN TUBE WORKS 1279 SOLUTIONS CENTER CHICAGO, IL  60677-1002 | SUPPLY AGREEMENT |
| MINIATURE PRECISION 100 WISCONSIN ST. P.O. BOX 1901 WALWORTH, WI  53184 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| NEW UNITED MOTORS MFG INC. 25 ATLANTIC AVE. ERLANGER, KY  41018 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| NEXT GEN DEVELOPMENT LLC 123 N. DEKRAFT ST. P.O. BOX 1117 BIG RAPIDS, MI  49307 | BUSINESS PROPERTY LEASE EFFECTIVE DATE:  10/11/2007 |
| NISSAN RESEARCH AND DEVELOPMENT INC. 983 NISSAN DR. SMYRNA, TN  37167 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| NOBEL AUTOMOTIVE MEXICO 2910 WATERVIEW DR. ROCHESTER HILLS, MI  48309 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| NOBEL AUTOMOTIVE OHIO LLC 2910 WATERVIEW DR. ROCHESTER HILLS, MI  48309 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.   09-10386

Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOBEL AUTOMOTIVE, UK<br>2910 WATERVIEW DR.<br>ROCHESTER HILLS, MI 48309 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| NYLEX FUEL TANK SYSTEMS<br>29-33 WOOMERA AVE.<br>EDINBURGH, 5111<br>S. AUSTRALIA | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| NYLONCRAFT<br>616 W. MCKINLEY HWY.<br>MISHAWAKA, IN 46545 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| PARKER HANNIFIN CORP.<br>17295 FOLTZ INDUSTRIAL PARKWAY<br>CLEVELAND, OH 44149 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| PAYCHEX<br>911 PANORAMA TRAIL S.<br>ROCHESTER, NY 14625-0397 | PAYROLL SERVICES |
| PISTON AUTOMOTIVE LLC<br>12723 TELEGRAPH RD.<br>REDFORD, MI 48238 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| RICOH AMERICAS CORPORATION<br>31478 INDUSTRIAL ROAD<br>SUITE 200<br>LIVONIA, MI 48150 | LEASE AGREEMENT<br>EFFECTIVE DATE: 12/11/2008 |
| SATURN CORPORATION<br>CADILLAC BLDG.<br>MC 480-206-136 30009<br>VANDYKE<br>WARREN, MI 48090-9025 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| SHELBY ENTERPRISES INC.<br>70701 POWELL RD.<br>ROMEO, MI 48065 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE, INC.<br>5800 GRANITE PARKWAY<br>SUITE 600<br>PLANO, TX 75024 | SOFTWARE LICENSE AND SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/5/2008 |

Sheet no. 11 of 14 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**    Case No.  09-10386

Debtor    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOFANOU INC. (C/O DELFINGEN US INC.) 840 W. LONG LAKE RD. SUITE 120 TROY, MI 48098 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| STEVE COLE 20879 100TH AVE. EVART, MI 49631 | RELOCATION AGREEMENT EFFECTIVE DATE:  2/15/2008 |
| TBDN TENNESSEE CO. 1410 US HWY. 70 BYPASS JACKSON, TN 30302-1887 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| TERNES PACKAGING 12285 DIXIE ST. REFORD, MI 48239 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| THERMAL DYNAMICS CORP. 5340 S. HARDING ST. INDIANAPOLIS, IN 46247-0249 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| TI AUTOMOTIVE SYSTEMS 12345 E. 9 MILE RD. WARREN, MI 48090 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| TMMNK 25 ATLANTIC AVE. ERLANGER, KY 41018 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| TOYOTA ENGINEERING AND MANUFACTURING NORTH AMERICA 25 ATLANTIC AVE. ERLANGER, KY 41018 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| TOYOTA MOTOR MANUFACTURING CANADA 25 ATLANTIC AVE. ERLANGER, KY 41018 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| TOYOTA MOTOR MANUFACTURING NORTH AMERICA 25 ATLANTIC AVE. ERLANGER, KY 41018 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| TOYOTA TSUSHO AMERICA, INC. 25 ATLANTIC AVE. ERLANGER, KY 41018 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

Sheet no. 12 of 14 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                           Case No.  09-10386
_____                                        _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| U A W-LOCAL #155<br>7420 MURTHUM<br>WARREN, MI 48092 | COLLECTIVE BARGAINING AGREEMENT (DETROIT FACILITY) |
| UAW LOCAL 389<br>3300 LEONARD NE<br>GRAND RAPIDS, MI 49525 | COLLECTIVE BARGAINING AGREEMENT<br>EFFECTIVE DATE: 3/31/2004 (AS AMENDED) |
| USA.NET, INC.<br>1155 KELLY JOHNSON BLVD.<br>SUITE 305<br>COLORADO SPRINGS, CO 80920 | MASTER SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/21/2009 |
| VALEO ENGINE COOLING LTD.<br>1100 E. BARACHEL LANE<br>GREENSBURG, IN 47240-1200 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| VENCHURS PACKAGING<br>800 LIBERTY AVE.<br>ADRIAN, MI 49221 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| VEYANCE TECHNOLOGIES CANADA<br>GOODYEAR QUINGDAO ENGINEERED ELASTOMERS CO. LTD.<br>NO 17 DASHSA RD., SIFANG DISTRICT<br>QUIGDAO, SHANDONG PROVINCE, P.C. 266042<br>P.R. CHINA | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| VISTEON<br>ONE VILLAGE CENTER DR.<br>VAN BUREN TOWNSHIP, MI 48111 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| VISTEON HUNGARY LTD.<br>ONE VILLAGE CENTER DR.<br>VAN BUREN TOWNSHIP, MI 48111 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| WORKHORSE CUSTOM CHASSIS<br>P.O. BOX 110<br>940 STATE RTE. 32<br>UNION CITY, IN 47390 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |
| YH OF AMERICA INC.<br>2285 N. OPDYKE RD.<br>BLDG. C, SUITE G<br>AUBURN HILLS, MI 48326 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.   09-10386
                              Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZATKOFF SEAL & PACINGS<br>5925 SHERMAN RD.<br>SAGINAW, MI  48603-0222 | ALL PURCHASE ORDERS OF SELLERS RELATED TO THE BUSINESS |

Sheet no. 14 of 14 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**       Case No.   09-10386

Debtor                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DETROIT FUEL, INC.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | SUN FLUID ROUTING FINANCE, LLC<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL 33486 |
| FLUID ROUTING SOLUTIONS INTERMEDIATE HOLDING CORP.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | SUN FLUID ROUTING FINANCE, LLC<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL 33486 |
| FLUID ROUTING SOLUTIONS, INC.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | SUN FLUID ROUTING FINANCE, LLC<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL 33486 |
| DETROIT FUEL, INC.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | WELLS FARGO FOOTHILL, INC.<br>1100 ABERNATHY ROAD<br>SUITE 1600<br>ATLANTA, GA 30328 |
| FLUID ROUTING SOLUTIONS INTERMEDIATE HOLDING CORP.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | WELLS FARGO FOOTHILL, INC.<br>1100 ABERNATHY ROAD<br>SUITE 1600<br>ATLANTA, GA 30328 |
| FLUID ROUTING SOLUTIONS, INC.<br>1955 ENTERPRISE DRIVE<br>ROCHESTER HILLS, MI 48309 | WELLS FARGO FOOTHILL, INC.<br>1100 ABERNATHY ROAD<br>SUITE 1600<br>ATLANTA, GA 30328 |

In re  **FLUID ROUTING SOLUTIONS AUTOMOTIVE, LLC**                    Case No.  **09-10386**

Debtor                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, John Carson, the Chief Execuitive Officer, Treasurer and Secretary of Fluid Routing Solutions Automotive, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date  March 18, 2009                         Signature  *[signature]*

John Carson
[Print or type name of individual signing on behalf of debtor.]

Chief Execuitive Officer, Treasurer and Secretary
[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.

# Schedule Exhibit B-22
# Patents

Fluid Routing Solutions Automotive, LLC                    Case # 09-10386

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| "X" Spring Volume Compensator for Automotive Carbon Canister | Australia | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | Brazil | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | Canada | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | China | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | European | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | India | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | Japan | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | Mexico | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | South Korea | | Continue Prosecution | Pending |
| "X" Spring Volume Compensator for Automotive Carbon Canister | United States | 7005001 | Maintenance | Issued |
| Automotive Fuel System for Substantially Reducing Hydrocarbon Emissions into the Atmosphere, and Method | PCT | | Initial PCT | |
| Automotive Fuel System for Substantially Reducing Hydrocarbon Emissions into the Atmosphere, and Method | United States | | Continue Prosecution | Pending |
| Collar for Fuel Filler Pipe | United States | 6666238 | Maintenance | Issued |
| Collar with Integral Vent for Fuel Filler Pipe | United States | 6880586 | Maintenance | Issued |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | Argentina | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | Australia | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | Brazil | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | Canada | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | China | | Maintenance | Issued |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | European | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | India | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | Japan | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | Mexico | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | South Korea | | Continue Prosecution | Pending |
| Corrugated Liquid and Vapor Carrying Fuel Tubes and | United States | | Continue Prosecution | Pending |
| Evaporative Emissions Canister Having an Integral Membrane | PCT | | Initial PCT | |
| Evaporative Emissions Canister Having an Integral Membrane | United States | | Continue Prosecution | Pending |
| Evaporative Emissions Canister with External Membrane | PCT | | Initial PCT | |
| Evaporative Emissions Canister with External Membrane | United States | | Continue Prosecution | Pending |
| Evaporative Emissions Canister with Incorporated Liquid Fuel Trap | United States | | Continue Prosecution | Pending |
| Fuel Fill System | United States | 6880593 | Maintenance | Issued |
| Fuel Fill System with Fuel Vapor Recirculation | Australia | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | Brazil | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | Canada | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | China | | Continue Prosecution | Pending |

| Title | Country | US Number | Type | Status |
|---|---|---|---|---|
| Fuel Fill System with Fuel Vapor Recirculation | European | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | India | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | Japan | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | Mexico | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | South Korea | | Continue Prosecution | Pending |
| Fuel Fill System with Fuel Vapor Recirculation | United States | 7243678 | Maintenance | Issued |
| Fuel Filler Neck Assembly and Method of Fabricating | Australia | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | Brazil | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | Canada | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | China | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | European | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | India | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | Japan | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | Mexico | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | South Korea | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | United States | | Continue Prosecution | Pending |
| Fuel Filler Neck Assembly and Method of Fabricating | United States | 7258145 | Maintenance | Issued |
| Fuel Vapor Storage Canister with Foam Volume Compensator | PCT | | Enter National Stage | Pending |
| Fuel Vapor Storage Canister with Foam Volume Compensator | United States | | Continue Prosecution | Pending |
| Hydrocarbon Separation From Air Using Membrane Separators in Recirculation Tube | PCT | | Initial PCT | |
| Hydrocarbon Separation From Air Using Membrane Separators in Recirculation Tube | United States | | Continue Prosecution | Pending |
| Modified Fuel Inlet Restrictor | United States | 7278453 | Maintenance | Issued |