## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-----------------------------------------------------------x

In re:                                          :        Chapter 11

FLUID ROUTING SOLUTIONS                         :        Case No. 09 – 10384 (CSS)
INTERMEDIATE HOLDING CORP.,
a Delaware corporation, et al.,[1]              :        Jointly Administered

                                                :

                        Debtors.                :

-----------------------------------------------------------x

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
## METHODOLOGY, AND DISCLAIMER REGARDING
## DEBTORS' SCHEDULES AND STATEMENTS

        The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and SOFAs") filed by Fluid Routing Solutions Intermediate Holding Corp., and its affiliated debtors and debtors in possession (collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management and are unaudited. In preparing the Schedules and SOFAs, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. While those members of management responsible for the preparation of the Schedules and SOFAs have made a reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and SOFAs that may warrant amendment of the same. Moreover, because the Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete or accurate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and SOFAs (the "Global Notes") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.

---

[1] The Debtors in these cases and the last four digits of each Debtor's federal tax identification number, are: Fluid Routing Solutions Intermediate Holding Corp. (1438), Fluid Routing Solutions, Inc. (1567), Fluid Routing Solutions Automotive, LLC (f/k/a Mark IV Automotive, LLC) (6301) and Detroit Fuel, Inc. (4910). The address for each of the Debtors is 1955 Enterprise Drive, Rochester Hills, MI 48309.

1.    Case.  On February 6, 2009 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code").

2.    Reporting Date.  With the exception of that information taken from the Debtors' balance sheet, which is provided as of January 31, 2009, financial information for the Debtors is provided as of the Petition Date.

3.    Amendments.  The Debtors reserve their rights to amend the Schedules and SOFAs in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SOFAs as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

4.    Estimates and Assumptions.  The preparation of the Schedules and SOFAs requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and SOFAs and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

5.    Pre-petition v. Post-Petition.  The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted with the preparation of these Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

6.    GAAP.  Given the difference between the information requested in the Schedules and SOFAs, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and SOFAs do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.    Asset Values.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.

8.    Intercompany Transfers.  Because of the Debtors' consolidated cash management system, certain of the information set forth in the Schedules and SOFAs may not accurately reflect payments by an affiliated Debtor on behalf of another Debtor.

DB02:7928636.1

068067.1001

9.  Challenge of Liens. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or to challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or to challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The description provided on Schedule D is intended only to be a summary.

10.  Setoff or Recoupment Rights. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties have been listed on Schedule F.

11.  Bankruptcy Court Orders. Pursuant to various orders issued by the Court, the Debtors were authorized to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, reimbursable business expenses, certain taxing authorities, common carriers and related administrative costs. However, the claims listed in the Schedules and SOFAs may not reflect amounts paid pursuant to these various First Day Orders as they were unpaid as of the Petition Date. Moreover, to the extent such a claim is listed on the Schedules and SOFAs, inadvertently or otherwise, the Debtors do not waive any right to amend the Schedules and SOFAs or subsequently object to such claims.

12.  Ordinary Course of Business. In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

13.  Executory Contracts and Unexpired Leases. While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements,

3

amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtors reserve the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

14.     Causes of Action. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and SOFAs. However, the Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and SOFAs shall constitute a waiver of rights with these Chapter 11 cases, equitable subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

15.     Insiders. In the circumstances where the Schedules and SOFAs require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

16.     Disputed, Contingent and/or Unliquidated Claims. Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and SOFAs as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and SOFAs as to amount, liability, or status.

DB02:7928636.1                                                                                                          068067.1001

17.    <u>Summary of Specific Schedule and SOFA Issues</u>.

a.    The following Debtor-specific conventions were adopted by the Debtors in preparation of the SOFAs:

- SOFA 3b for Fluid Routing Solutions, Inc. reflects a payment to Mark IV Automotive, LLC of $480,000 on January 21, 2009, which was a pass through payment from a customer.

- SOFA 3b for Fluid Routing Solutions, Inc. includes payments remitted to Paychex Payroll Services ("<u>Paychex</u>"). These payments reflect both wages ultimately paid to employees and fees paid to Paychex for its payroll administration service.

b.    The Debtors adopted no Debtor-specific conventions needing disclosure in the preparation of their Schedules.

DB02:7928636.1                    068067.1001

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re:  Fluid Routing Solutions Automotive, LLC                                    Case No. 09-10386

**STATEMENT OF FINANCIAL AFFAIRS**

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

**DEFINITIONS**

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| $77,818,308.00 | YTD 2009 |
| $119,812,030.00 | FY 2008 |
| $0.00 | FY 2007 |

---

**2. Income other than from employment or operation of business**

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|

---

**3. Payments to creditors**

None
☑

a.   Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None ☑    b.    Debtor whose debts are not primary consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

---

None ☑    c.    All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☑    a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

---

None ☑    b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORCLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ☑    a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |

None ☑   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |

**7. Gifts**

None ☑   List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |

**8. Losses**

None ☑   List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |

**9. Payments related to debt counseling or bankruptcy**

None ☑   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |

**10. Other transfers**

None ☑   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |

None ☑   b. List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

Statement of Financial Affairs - Page 3

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

See attached Exhibit Sofa 14

**15. Prior address of debtor**

None ☑

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

**17. Environmental Information**

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18. Nature, location and name of business**

None ☐ a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR INDIVIDUAL TAXPAYER ID NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|---------|-----------|-----------|
| Detroit Fuel, Inc. (Delaware) | 37-1504910 | 1955 Enterprise Drive Rochester Hills, MI 48309 | Automotive Parts Manufacturer | 5/25/2007 - Present |

None ☑    b    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a.    List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|------------------|------------------------|
| John Carson Chief Financial Officer 1955 Enterprise Dr. Rochester Hills, MI  48309 | 7/23/2007 - Current |
| Jared Egelski Director Manufacturing Finance 1955 Enterprise Dr. Rochester Hills, MI  48309 | 10/9/2008 - Current |
| Sandra Pennell Director of Accounting 1955 Enterprise Dr. Rochester Hills, MI  48309 | 1/14/2008 - Current |
| Gregory Bomers VP Manufacturing Finance 1955 Enterprise Dr. Rochester Hills, MI  48309 | 6/12/2007 - 9/19/2008 |
| Jerry Flis Director of Accounting 1955 Enterprise Dr. Rochester Hills, MI  48309 | 5/25/2007 - 1/11/2008 |

---

None ☐    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATE SERVICES RENDERED |
|------|---------|------------------------|
| Crowe Horwath, LLP (formerly Crowe Chizek, LLP) | 55 Campau NW, Suite 300 Grand Rapids, MI 49503 | 5/25/2007 - 4/30/2008 |

---

None ☐    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

| | |
|---|---|
| John Carson<br>Chief Financial Officer | 1955 Enterprise Dr.<br>Rochester Hills, MI 48309 |
| Jared Egelski<br>Director Manufacturing Finance | 1955 Enterprise Dr.<br>Rochester Hills, MI 48309 |
| Sandra Pennell<br>Director of Accounting | 1955 Enterprise Dr.<br>Rochester Hills, MI 48309 |

None ☐    d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wells Fargo Foothill<br>Ste 300<br>34100 Woodward Ave<br>Birmingham, MI 48009 | 8/27/2008 |

### 20. Inventories

None ☐    a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specific cost, market or other basis) |
|---|---|---|
| 3/1/2008 | Kevin Sharrar, Controller | Big Rapids Service Center - $102,453 |
| 3/1/2008 | Kevin Sharrar, Controller | Big Rapids - $4,285,242 |
| 5/2/2008 | Kevin Sharrar, Controller | Big Rapids - $5,299,953 |
| 5/2/2008 | Kevin Sharrar, Controller | Big Rapids Service Center - $474,092 |
| 5/2/2008 | Rosemarie Costa, Controller | Detroit - $1,925,585 |
| 3/1/2008 | Rosemarie Costa, Controller | Detroit - $5,502,214 |

None ☐    b.   List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF<br>CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 3/1/2008 and 5/2/2008 | Kevin Sharrar, Controller<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307-2001 |
| 3/1/2008 and 5/2/2008 | Rosemarie Costa, Controller<br>1955 Enterprise Drive<br>Rochester Hills, MI 48309 |

### 21. Current Partners, Officers, Directors and Shareholders

None ☑    a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| Michael Laisure<br>1935 Enterprise Drive<br>Rochester Hills, MI 48309 | Chief Executive Officer and President | N/A |

| | | |
|---|---|---|
| John Carson<br>1935 Enterprise Drive<br>Rochester Hills, MI 48309 | Chief Executive Officer,<br>Treasurer and Secretary | N/A |
| Fluid Routing Solutions, Inc.<br>1935 Enterprise Drive<br>Rochester Hills, MI 48309 | Parent Company | 100% |

---

**22. Former partners, officers, directors and shareholders**

None ☑  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

---

None ☑  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

NAME AND ADDRESS                  TITLE                  DATE OF TERMINATION

---

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF<br>RECIPIENT, RELATIONSHIP<br>TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group**

None ☐  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                  TAXPAYER INDENTIFICATION NUMBER (EIN)

Fluid Routing Solutions, Inc.                  26-0171567

---

**25. Pension Funds**

None ☑  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND                  TAXPAYER INDENTIFICATION NUMBER (EIN)

---

[If completed by an individual or individual and spouse]

      I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature _____
                                  of Debtor

Date _____    Signature _____
                                  of Joint Debtor


* * * * * * * * * * * * * * * *


[If completed on behalf of a partnership or corporation]

      I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   3 /18/2009 _____    Signature _____

John Carson - Chief Execuitive Officer, Treasurer and Secretary
                              Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.*

Statement of Financial Affairs

# Sofa Exhibit 14

Fluid Routing Solutions Automotive, LLC                    Case # 09-10386

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation | Bead Tooling - MK49 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bead Tooling - MK74 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bead Tooling - PM49 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bead Tooling - RT Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bead Tooling - RT Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bend Tooling - MK49 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bend Tooling - MK74 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bend Tooling - PM49 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bend Tooling - RT Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bend Tooling - RT Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bracket Weld tooling - MK49 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bracket Weld tooling - MK74 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bracket Weld tooling - PM49 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Bracket Weld Tooling - RT Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation | Bracket Weld Tooling - RT Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - MK49 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - MK49 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - MK74 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - MK74 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - PM49 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - PM49 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - RT Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - RT Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - RT Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Braze Tooling - RT Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Cup Insert tooling - RT Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Cup Insert tooling - RT Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - MK49 Diesel<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - MK49 Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation | Disc Staker Tooling - MK74 Diesel<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - MK74 Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - MK74 Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - PM49 Diesel<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - PM49 Diesel<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - PM49 Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Disc Staker Tooling - PM49 Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Expand Tooling - MK49 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Expand Tooling - MK74 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Expand Tooling - PM49 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Final Gauge - MK49 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Final Gauge - MK49 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Final Gauge - MK74 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Final Gauge - MK74 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Final Gauge - MK74 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation | Final Gauge - PM49 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Final Gauge - PM49 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Final Gauge - PM49 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Final Gauge - PM49 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Final Gauge - RT Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Final Gauge - RT Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assem. - RT Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assem. - RT Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assembly Table - MK49 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assembly Table - MK49 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assembly Table - MK74 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assembly Table - MK74 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assembly Table - MK74 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assembly Table - PM49 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Chrysler Corporation | Hose Assembly Table - PM49 Diesel<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation | Hose Assembly Table - PM49 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Hose Assembly Table - PM49 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Inprocess Gauge - MK49 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Inprocess Gauge - MK74 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Inprocess Gauge - PM49 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Inprocess Gauge - RT Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Inprocess Gauge - RT Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - MK49 Diesel<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - MK49 Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - MK74 Diesel<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - MK74 Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - MK74 Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - PM49 Diesel<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - PM49 Diesel<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow Tester - PM49 Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation | Mass Flow Tester - PM49 Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow tooling - RT Diesel Finish<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Mass Flow tooling - RT Gas Finish<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pierce Tooling - MK49 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pierce Tooling - MK74 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pierce Tooling - PM49 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pierce Tooling - RT Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pierce Tooling - RT Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Plasma Weld tooling - RT Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Plasma Weld tooling - RT Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Plasma Weld tooling - RT Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Plasma Weld tooling - RT Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pressure test fixture - MK49 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pressure test fixture - MK74 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pressure test fixture - PM49 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Chrysler Corporation | Pressure test tooling - RT Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Pressure test tooling - RT Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Thread/Curl tooling - MK49 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Thread/Curl tooling - MK74 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Thread/Curl tooling - PM49 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Trim Tooling - MK49 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Trim Tooling - MK74 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Trim Tooling - PM49 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Trim Tooling - RT Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Chrysler Corporation | Trim Tooling - RT Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Assembly Fixture - Ford Braze<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Blue Diamond<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Company | Bead tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - D3<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - D4<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - Escape<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - Escape<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - Escape Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Diesel Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Diesel Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead tooling - Ford Gas Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Gas Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bead Tooling - Ford Gas Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Company | Bead tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead Tooling - Ranger<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead Tooling - Ranger<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead Tooling - Ranger<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead Tooling - Ranger<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bead Tooling - Ranger<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Template - Ranger<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Template - Ranger<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Template - Ranger<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Template - Ranger<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Template - Ranger<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Bend Tooling - CD338 Bend<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Tooling - CD338 Bend<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - CD338 Capless<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - CD338 Capless<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - CD338 Capless<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - CD338 Capless<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - CD338 Capless<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - D3<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - D4<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - Escape<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - Escape<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend tooling - Escape Capless<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend Tooling - Ford Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ford Diesel Kit<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ford Gas Kit<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ford Gas Kit<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Bend tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ranger<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ranger<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ranger<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ranger<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bend tooling - Ranger<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Assy Table - CD338 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Assy Table - CD338 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Braze Fixture - D219<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Braze Fixture - D258<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Braze Fixture - D3<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Braze Fixture - D4<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Company | Bracket Weld tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld Tooling - CD338 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld Tooling - CD338 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld Tooling - CD338 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld Tooling - CD338 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld tooling - Escape<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld tooling - Escape<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Bracket Weld tooling - Escape Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze fixture - Escape<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze fixture - Escape<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze fixture - Escape Upper<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Braze Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Blue Diamond<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - Blue Diamond<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - CD338 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - D219<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - D258<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - Ford Diesel Kit<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Braze Tooling - Ford Diesel Kit<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - Ford Gas Kit<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Braze Tooling - Ranger<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ranger<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ranger<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ranger<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Braze Tooling - Ranger<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - D3<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - D4<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capless Insert Tooling - Escape Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Diesel Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Diesel Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Capper tooling - Ford Diesel Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Diesel Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Diesel Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Gas Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Gas Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Gas Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Gas Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Capper tooling - Ford Gas Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clamp Crimp tooling - Escape<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clamp Crimp tooling - Escape<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clip Assemble - Ford Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clip Insert Tooling - D219<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clip Insert Tooling - D258<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clip Insert Tooling - Ranger<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clip Insert Tooling - Ranger<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Company | Clip Insert Tooling - Ranger<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clip Insert Tooling - Ranger<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Clip Insert Tooling - Ranger<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld Tooling - Blue Diamond<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld Tooling - Escape Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld Tooling - Ford Diesel Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld tooling - Ford Gas Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Collar Weld tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Collar Weld tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Conductivity test - Ford Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - D219<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - D258<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Escape Capless<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Crimp Tooling - Ford Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl Tooling - CD338 Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl Tooling - CD338 Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl tooling - Escape Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl tooling - Ford Gas Kit<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Curl tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Curl tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Dimple tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Dimple tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Dimple tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Dimple tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Dimple tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | End Form Tooling - CD338 Bend<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | End Form Tooling - CD338 Bend<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Blue Diamond<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - CD338 Bend<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - CD338 Bend<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Expand tooling - CD338 Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - D3<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - D4<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Escape<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Escape<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Escape Capless<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Ford Diesel Kit<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Expand tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - Ford Gas Kit<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Expand tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - CD338 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Final Gauge - CD338 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - D219<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - D258<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - D3<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - D4<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Escape Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Final Gauge - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Final Gauge - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Final Gauge - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Final Gauge - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Final Gauge - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Final Gauge - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Final Gauge - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flange Braze Tooling - CD338 Upper<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flange Braze Tooling - CD338 Upper<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flare Tooling - Ford Finish<br>Value: $3,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flatten Fixture - Ford Gas Kit<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flatten Fixture - PHN131 Raw Gas<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flatten Fixture - PHN131 Raw Gas<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flatten Fixture - PHN131 Raw Gas<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flatten Fixture - PHN131 Raw Gas<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Flatten Fixture - PHN131 Raw Gas<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Fresh Air Assy. - CD338 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Fresh Air Assy. - CD338 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Fresh Air Assy. - D219<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Fresh Air Assy. - D258<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Fresh Air Assy. - D3<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Fresh Air Assy. - D3<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Fresh Air Assy. - D4<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Fresh Air Assy. - D4<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Fresh Air Assy. - Escape<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Fresh Air Assy. - Escape<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Fresh Air Assy. - Escape<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Fresh Air Assy. - Escape<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester fixture - Escape<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester fixture - Escape<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester Tooling - D219<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester Tooling - D258<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester Tooling - Ranger<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester Tooling - Ranger<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester Tooling - Ranger<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Helium Tester Tooling - Ranger<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Helium Tester Tooling - Ranger<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Escape<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Escape<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Hose Assem. - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assem. - Ford Gas Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - CD338 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - CD338 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Fixture - Ford Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - CD338 Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - D219<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - D258<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - D3<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - D4<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - Escape Capless<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Hose Assembly Table - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Hose Assembly Table - Ranger<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inlet Insertion Tooling - CD338 Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inlet Insertion Tooling - CD338 Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inlet Insertion Tooling - Escape Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - Blue Diamond<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Bend<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Bend<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Inprocess Gauge - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Upper<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - CD338 Upper<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - D3<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - D4<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - Escape Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - Ford Diesel Kit<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - Ford Diesel Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - Ford Diesel Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - Ford Diesel Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - Ford Diesel Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - PHN131 Raw Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - PHN131 Raw Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - PHN131 Raw Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Inprocess Gauge - PHN131 Raw Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Inprocess Gauge - PHN131 Raw Gas<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Diesel Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Diesel Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Diesel Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Diesel Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Diesel Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Gas Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Gas Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Gas Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Gas Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Insert tooling - Ford Gas Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Notch Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Notch Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Notch Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Notch Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Notch Fixture - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - CD338 Bend<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - CD338 Bend<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - CD338 Bend<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - CD338 Bend<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - D219<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - D258<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - Escape<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - Escape<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Orbital weld Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Blue Diamond<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Pierce Tooling - CD338 Upper<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - D3<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - D4<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Escape Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce tooling - Escape Upper<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Diesel Kit<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce Tooling - Ford Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Pierce tooling - Ford Gas Kit<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce tooling - PHN131 Raw Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce/Dimple Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce/Dimple Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce/Dimple Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce/Dimple Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pierce/Dimple Tooling - CD338 Capless<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Plastic Insert tooling - CD338 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Plastic Insert tooling - CD338 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - Blue Diamond<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Pressure test tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Upper<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - CD338 Upper<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - D219<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - D258<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - D3<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - D3<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - D4<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - D4<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Pressure test tooling - Escape<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Escape<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - Escape Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - Escape Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Diesel Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Diesel Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Diesel Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Diesel Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure test tooling - Ford Diesel Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - Ford Diesel Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Pressure Test Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Ford Motor Company | Pressure Test Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure Test Tooling - Ford Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - Ford Gas Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - Ford Gas Kit<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | Pressure test tooling - PHN131 Raw Gas<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | PT Fixture - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Reduce Tooling - Ford Braze<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Reduce Tooling - Ford Braze<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Restrike Tooling - Ford Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Rivet Tooling - Ford Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Rivet Tooling - Ford Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Rivet Tooling - Ford Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Rivet Tooling - Ford Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Rivet Tooling - Ford Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Rivet Tooling - Ford Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Spot Weld Tooling - Escape Capless<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread Tooling - CD338 Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread Tooling - CD338 Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread tooling - Escape Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread tooling - Ford Gas Kit<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Thread tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread tooling - PHN131 Raw Gas<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread/Curl tooling - Blue Diamond<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread/Curl tooling - Ford Diesel Kit<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread/Curl tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread/Curl tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread/Curl tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Thread/Curl tooling - Ford Diesel Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - Blue Diamond<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim Tooling - Ford Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - Ford Diesel Kit<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - Ford Diesel Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - Ford Gas Kit<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Trim tooling - PHN131 Raw Gas<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - CD338 Bend<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - CD338 Bend<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Upper/Lower Assembly - D219<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - D258<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - Escape<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - Escape<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - Ranger<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - Ranger<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - Ranger<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - Ranger<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Upper/Lower Assembly - Ranger<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vacuum Test Tooling - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vacuum Test Tooling - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vacuum Test Tooling - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vacuum Test Tooling - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vacuum Test Tooling - CD338 Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vacuum Test Tooling - D3<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Vacuum Test Tooling - D4<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vacuum Test Tooling - Escape Capless<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vent Braze Fixture - D3<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Vent Braze Fixture - D4<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - D219<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - D258<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - Ford Braze<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash Box Tooling - Ranger<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash fixture - CD338 Finish<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Wash fixture - CD338 Finish<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Washer Tools - Escape<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Ford Motor Company | Washer Tools - Escape<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Ford Motor Company | Weld Fixture - Ford Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Air Bender - 820/920 Lower Raw<br>Value: $65,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Air Bender - 830/930 Lower Raw<br>Value: $65,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Air Bender - Pick Up Raw<br>Value: $65,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Apply Fixture - Spud Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - GP/J/W-Car<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - GP/J/W-Car<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Saturn Braze<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Saturn Braze<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Saturn Braze<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Saturn Braze<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Beader/Flatten<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - ST Finish/830 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assy Crash Shield - Epsilon<br>Value: $6,250.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Assy Hose  - Epsilon<br>Value: $15,450.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Automation (Hi Freq) - Epsilon<br>Value: $26,250.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - 800 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - 820/920 Lower Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - 830/930 Lower Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - 900 Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - CTS,LAV,295<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - GMT 345 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - GMX222 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - GMX226 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - GMX265 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - GMX272 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - GMX295 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - GMX322 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - GMX381 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - GMX381 Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - GMX381 Raw PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - GMX384 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - GMX386 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - GMX386 Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - GMX386 Raw PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - H2 Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - H2 Upper Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Nao Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - Pick Up Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saab 606 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saab Conv. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten Value: $3,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - SSBCC Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead tooling - Utility Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bead Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend gage - Epsilon<br>Value: $2,575.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend gage (grp 1) - Epsilon<br>Value: $2,575.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 2004 Hummer Lower<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - 600 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Cab Chassis Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - CTS,LAV,295<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMT 345 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX 020 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX222 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX226 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX265 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX272 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - GMX295 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX322 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX381 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX381 Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX381 Raw PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX384 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX386 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX386 Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - GMX386 Raw PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Hummer Lower E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ML Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ML Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ML Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ML Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ML Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - Nao Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saab 606 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saab Conv. Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Facility<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Saturn Braze<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Spud Beader/Flatten<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Spud Beader/Flatten<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - Spud Beader/Flatten<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - Spud Beader/Flatten<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Braze/830 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Crew Cab Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Finish/830 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - ST Finish/830 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - STORAGE<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - W-Car Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - W-Car Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - W-Car Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - W-Car Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tooling - W-Car Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bend Tools - Epsilon<br>Value: $7,260.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bowl Insert Tooling - GMX226 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bowl Insert Tooling - GMX265 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bowl Insert Tooling - GMX295 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bowl Insert Tooling - GMX322 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bowl Insert Tooling - Nao Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bowl Insert Tooling - Saab Conv. Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bowl Insert Tooling - Saab Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Braze tooling - 820/920 Lower Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Braze tooling - 830/930 Lower Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Toggle Lock - GMX226 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Toggle Lock - GMX265 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Toggle Lock - GMX295 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Toggle Lock - GMX322 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket weld - GMX222 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket weld - GMX272 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Fixture - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bracket Weld Fixture - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Fixture - H2 Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Fixture - H2 Upper Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Fixture - Saab 606 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket weld tooling - 20 Series<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld tooling - 900 Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX 020 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX381 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX381 Raw<br>E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX381 Raw<br>PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX384 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX386 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX386 Raw<br>E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - GMX386 Raw<br>PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - Nao Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Bracket weld tooling - Pick Up Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - Saab Conv. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - Saab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket weld tooling - SSBCC Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld tooling - Utility Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Bracket Weld Tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - 2000 Utl. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - 2000 Utl. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Braze Fixture - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze fixture - Cab Chassis Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Cab Chassis Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Cab Chassis Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Cab Chassis Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - GP/J/W-Car<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ML Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ML Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ML Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ML Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - STORAGE<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Fixture - STORAGE<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Braze Table Fixture - 2004 Hummer Lower<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX 020 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX381 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX381 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX381 Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX381 Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX381 Raw PZEV<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX381 Raw PZEV<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX384 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX384 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX386 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX386 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX386 Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX386 Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - GMX386 Raw PZEV<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Braze Table Fixture - GMX386 Raw PZEV<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - H2 Upper Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - H2 Upper Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - H2 Upper Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - H2 Upper Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - Hummer Lower E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - Saab 606 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Table Fixture - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze tooling - 900 Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze tooling - 900 Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMT 345 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMT 345 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMX222 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMX226 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMX265 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMX272 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMX295 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - GMX322 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Nao Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Nao Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Pick Up Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Braze Tooling - Pick Up Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Saab Conv. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Saab Conv. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Saab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Saab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - SSBCC Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - SSBCC Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Utility Upper Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Braze Tooling - Utility Upper Raw .<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - 900 BioDiesel Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - 900 Diesel Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - GMT 345 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper Tooling - GMX 020 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - Pick Up E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - Pick Up Gas<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Capper tooling - SSBCC E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - SSBCC E85 GMC<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - SSBCC Gas<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - SSBCC Gas GMC<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - SSBEC E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - SSBEC Gas<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Capper tooling - Utlity Capper<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clamp Crimp tooling - W-Car Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clamp Crimp tooling - W-Car Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clamp Crimp tooling - W-Car Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Braze/830 Raw<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Clinch Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Fixture - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Fixture - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Fixture - GMX 020 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Fixture - H2 Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Fixture - H2 Upper Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar weld fixture - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar weld fixture - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar weld fixture - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar weld fixture - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar weld fixture - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Collar Weld tooling - 900 Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Tooling - GMX226 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Tooling - GMX265 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Tooling - GMX295 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld Tooling - GMX322 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar weld tooling - Pick Up Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar weld tooling - SSBCC Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Collar Weld tooling - Utility Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Orifice & Nozzel Stop - Epsilon<br>Value: $3,390.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 2000 Utl. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - 800 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Cab Chassis Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Diesel Cab Chas.<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Diesel Cab Chas.<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Diesel Cab Chas.<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX381 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX381 Finish E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX381 Finish PZEV<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX384 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX384 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX384 Finish E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX386 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX386 Finish E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - GMX386 Finish PZEV<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - GP/J/W-Car<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - GP/J/W-Car<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - GP/J/W-Car<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - GP/J/W-Car<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - GP/J/W-Car<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - GP/J/W-Car<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - GP/J/W-Car<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - ML Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - ML Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - ML Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - ML Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - ML Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - ML Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - Nao Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - Saab Conv. Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - Saab Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Saturn Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - Spud Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - Spud Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Crew Cab Fin<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - ST Finish/830 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE Value: $10,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Crimp Tooling - STORAGE<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX 020 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX381 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX381 Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX381 Raw PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX384 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX386 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX386 Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - GMX386 Raw PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - H2 Upper Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - H2 Upper Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl tooling - Pick Up Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl Tooling - Spud Beader/Flatten<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Curl tooling - SSBCC Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Curl tooling - Utility Upper Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Cut Threads Tooling - GMX226 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Cut Threads Tooling - GMX265 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Cut Threads Tooling - GMX295 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Cut Threads Tooling - GMX322 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX381 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX381 Finish E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX381 Finish PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX384 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX384 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX384 Finish E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX386 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX386 Finish E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Dimple tooling - GMX386 Finish PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Dimple Tooling - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple tooling - Saab 606 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Dimple Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Disc Staker Tooling - 2004 Hummer Upper<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Disc Staker Tooling - GMX381 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Disc Staker Tooling - GMX381 Finish E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - GMX381 Finish<br>PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - GMX384 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - GMX384 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - GMX384 Finish E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - GMX386 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - GMX386 Finish E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - GMX386 Finish<br>PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Disc Staker Tooling - Hummer Upper E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Eliptical Expand tooling - GMT 345 Raw<br>Value: $9,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | End Form Tooling - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | End Form Tooling - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | End Form Tooling - 2004 Hummer Lower<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | End Form Tooling - Hummer Lower E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | End form Tooling - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | End Form Tooling - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | End Form Tooling - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - 800 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Cab Chassis Fin<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Cab Chassis Fin<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Cab Chassis Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - CTS,LAV,295<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMT 345 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Expand Tooling - GMX 020 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX222 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX226 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX265 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX272 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX295 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX322 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX381 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX381 Raw E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX381 Raw PZEV<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX384 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX386 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX386 Raw E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GMX386 Raw PZEV<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - GP/J/W-Car<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Expand Tooling - GP/J/W-Car<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - GP/J/W-Car<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - H2 Upper Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - H2 Upper Raw E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ML Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Expand Tooling - ML Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Nao Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saab 606 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saab Conv. Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saab Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Expand Tooling - Saturn Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Saturn Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Spud Beader/Flatten<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - Spud Beader/Flatten<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - SSBCC Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Crew Cab Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - ST Crew Cab Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand tooling - Utility Upper Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Expand Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Expand Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Assem. - GMX222 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Assem. - GMX222 PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Assem. - GMX272 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Assembly - 900 BioDiesel Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Assembly - 900 Diesel Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Assy. Table - 2004 Hummer Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Assy. Table - Hummer Finish E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gage - Epsilon<br>Value: $4,635.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gage - Epsilon<br>Value: $19,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gage - Epsilon<br>Value: $19,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gage - Epsilon<br>Value: $19,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gage - Epsilon<br>Value: $19,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gauge - 20 Series<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gauge - 2004 Hummer Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Final Gauge - 900 BioDiesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - 900 Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMT 345 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMT 820/920 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMT 820/920 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMT 830/930 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMT 830/930 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMT 920 Hybrid<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMX 020 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMX222 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMX222 PZEV<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMX226 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMX265 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMX272 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - GMX295 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Final Gauge - GMX322 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - Hummer Finish E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - Nao Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - Pick Up E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - Pick Up Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - Saab 606 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - Saab Conv. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - Saab Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - SSBCC E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - SSBCC E85 GMC<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - SSBCC Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - SSBCC Gas GMC<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - SSBEC E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - SSBEC Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Final Gauge - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Final Gauge - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gauge - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gauge - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Final Gauge - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flame Arrestor Tooling - GMX381 Finish E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flame Arrestor Tooling - GMX384 Finish E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flame Arrestor Tooling - GMX386 Finish E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flange Weld - CTS,LAV,295<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flange Weld tooling - GMT 345 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - GMX 020 Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - GMX381 Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - GMX381 Raw E85<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - GMX381 Raw PZEV<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - GMX384 Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - GMX386 Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Flatten Fixture - GMX386 Raw E85<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - GMX386 Raw PZEV<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - H2 Upper Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - H2 Upper Raw E85<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Pick Up Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Saturn Braze<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Saturn Braze<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Saturn Braze<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Beader/Flatten<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Beader/Flatten<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Beader/Flatten<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Beader/Flatten<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Finish<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Finish<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Finish<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Flatten Fixture - Spud Finish<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Finish<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Spud Finish<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - SSBCC Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - ST Braze/830 Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - ST Braze/830 Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Flatten Fixture - Utility Upper Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Form Tooling - ST Crew Cab Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Form Tooling - ST Crew Cab Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Form Tooling - ST Crew Cab Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Funnel Assembly Fixture - Cab Chassis Fin<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Funnel Assembly Fixture - Cab Chassis Fin<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Funnel Assembly Fixture - Cab Chassis Fin<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Funnel Assembly Fixture - Cab Chassis Fin<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Fixture - Spud Finish | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Fusion Fixture - Spud Finish | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Fixture - Spud Finish | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Fixture - Spud Finish | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Fixture - Spud Finish | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Fixture - Spud Finish | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Tooling - ST Crew Cab Fin | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Tooling - ST Crew Cab Fin | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Tooling - ST Crew Cab Fin | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Tooling - ST Crew Cab Fin | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Tooling - ST Crew Cab Fin | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Fusion Tooling - ST Finish/830 Finish | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Ground Strap Fixture - ST Crew Cab Fin Value: $2,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Ground Strap Fixture - ST Crew Cab Fin Value: $2,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Ground Strap Fixture - ST Crew Cab Fin Value: $2,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Ground Strap Fixture - ST Crew Cab Fin Value: $2,500.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Helium Leak Test - Epsilon<br>Value: $65,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test - GMX 020 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test - GMX381 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test - GMX381 Finish E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Heliun Test - GMX381 Finish PZEV<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test - GMX384 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test - GMX384 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test - GMX384 Finish E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test Fixture - 2004 Hummer Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test Fixture – Hummer Finish E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - 20 Series<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - GMT 820/920 E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - GMT 820/920 Gas<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - GMT 830/930 E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - GMT 830/930 Gas<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Helium test tooling - GMT 920 Hybrid<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test Tooling - GMX222 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test Tooling - GMX222 PZEV<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Test Tooling - GMX272 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - Pick Up E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - Pick Up Gas<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - SSBCC E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - SSBCC E85 GMC<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - SSBCC Gas<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - SSBCC Gas GMC<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - SSBEC E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium test tooling - SSBEC Gas<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Tester - Corvette<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Tester - GMX386 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Tester - GMX386 Finish E85<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Helium Tester - GMX386 Finish PZEV<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Helium Tester Tooling - GMT 345 Finish<br>Value: $60,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - 20 Series<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - 900 BioDiesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - 900 Diesel Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Gas Cab Chassis<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assem. - Gas Cab Chassis<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Gas Cab Chassis<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - Gas Cab Chassis<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 345 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 820/920 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 820/920 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 820/920 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 820/920 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 830/930 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 830/930 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 830/930 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 830/930 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 920 Hybrid<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMT 920 Hybrid<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - GMX222 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assem. - GMX222 PZEV<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - GMX226 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - GMX265 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - GMX272 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - GMX295 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - GMX322 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - Nao Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - Pick Up E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - Pick Up Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - Saab Conv. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - Saab Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - SSBCC E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - SSBCC E85 GMC<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - SSBCC Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assem. - SSBCC Gas GMC<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assem. - SSBEC E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - SSBEC Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - W-Car Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - ZW9 GAS<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assem. - ZW9 GAS<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX381 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX381 Finish<br>E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX381 Finish<br>PZEV<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX384 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX384 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX384 Finish<br>E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assemble Table - GMX386 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX386 Finish<br>E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assemble Table - GMX386 Finish<br>PZEV<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 2004 Hummer<br>Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 2004 Hummer<br>Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 600 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - GM Cap Plugs<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Hummer Finish<br>E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - Hummer Finish<br>E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Saturn Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Hose Assembly Fixture - Service<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - Spud Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE Value: $20,000.00 | Big Rapids Faciltiy 600 N. Dekraft Avenue Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Table - GMX 020 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assembly Table - Saab 606 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Hose Assy - Epsilon<br>Value: $15,875.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - 20 Series<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - Diesel Cab Chas.<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - Gas Cab Chassis<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - Gas Cab Chassis<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - GMT 820/920 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - GMT 820/920 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - GMT 830/930 E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - GMT 830/930 Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Housing Assembly - GMT 920 Hybrid<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - Pick Up E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - Pick Up Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - SSBCC E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - SSBCC E85 GMC<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - SSBCC Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - SSBCC Gas GMC<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - SSBEC E85<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - SSBEC Gas<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Assembly - ZW9 GAS<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 2000 Utl. Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - 800 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - Cab Chassis Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - ML Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Housing Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - ST Crew Cab Fin<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Housing Fixture - STORAGE<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | In Process Gage   - Epsilon<br>Value: $18,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | In Process Gage (GRP 2) - Epsilon<br>Value: $18,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Inprocess Gauge - 2004 Hummer Lower<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Inprocess Gauge - 820/920 Lower Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Inprocess Gauge - 830/930 Lower Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Inprocess Gauge - 900 Diesel Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMT 345 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMX 020 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMX222 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMX226 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMX265 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMX272 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMX295 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - GMX322 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - H2 Upper Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - H2 Upper Raw E85<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - Hummer Lower E85<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - Nao Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - Pick Up Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - Saab 606 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Inprocess Gauge - Saab Conv. Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - Saab Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - SSBCC Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - Utility Upper Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - W-Car Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - W-Car Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - W-Car Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - W-Car Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Inprocess Gauge - W-Car Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Modify Mach - Epsilon<br>Value: $88,112.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Offset Expand & Trim - Epsilon<br>Value: $18,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Offset expand tooling - Pick Up Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | P.T. - GMX222 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | P.T. - GMX272 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | P/T fixture - Corvette<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Pierce - CTS,LAV,295<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce - Epsilon<br>Value: $2,150.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce - GMX222 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce - GMX272 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - 2000 Utl. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - 2000 Utl. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - 600 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce tooling - 900 Diesel Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Cab Chassis Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Cab Chassis Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Cab Chassis Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce tooling - GMT 345 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Pierce Tooling - GMX 020 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX226 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX265 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX295 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX322 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX381 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX381 Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX381 Raw PZEV<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX384 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX386 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX386 Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - GMX386 Raw PZEV<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - H2 Upper Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - H2 Upper Raw E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ML Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Pierce Tooling - ML Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Nao Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce tooling - Pick Up Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saab 606 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saab Conv. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Spud Beader/Flatten<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Spud Beader/Flatten<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Pierce Tooling - Spud Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Spud Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Spud Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - Spud Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce tooling - SSBCC Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - ST Crew Cab Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce tooling - Utility Upper Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Pierce Tooling - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pierce Tooling - W-Car Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - 2004 Hummer Lower<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - 2004 Hummer Upper<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - CTS,LAV,295<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX 020 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX381 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX381 Finish E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX381 Finish<br>PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX381 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX381 Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX381 Raw PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX384 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Pressure test fixture - GMX384 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX384 Finish E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX384 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX386 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX386 Finish E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX386 Finish<br>PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX386 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX386 Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - GMX386 Raw PZEV<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - H2 Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - H2 Upper Raw E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - Hummer Lower E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - Hummer Upper E85<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test fixture - Saab 606 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Pressure test fixture - Saab 606 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - 820/920 Lower Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - 830/930 Lower Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - 900 BioDiesel Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - 900 Diesel Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - 900 Diesel Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - Diesel Cab Chas.<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - Diesel Cab Chas.<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - Diesel Cab Chas.<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure test tooling - GMT 345 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure Test Tooling - GMX226 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure Test Tooling - GMX226 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure Test Tooling - GMX265 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure Test Tooling - GMX265 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Pressure Test Tooling - GMX295 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Pressure Test Tooling - GMX295 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure Test Tooling - GMX322 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure Test Tooling - GMX322 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Nao Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Nao Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Pick Up Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Saab Conv. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Saab Conv. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Saab Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Saab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - SSBCC Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Utility Upper Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - Utlity Capper<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Pressure test tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Pressure test tooling - W-Car Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 2000 Utl. Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 600 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Fac700<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Fac700<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - 800 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - GM Cap Plugs<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - GP/J/W-Car<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Saturn Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - Spud Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - W-Car Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - W-Car Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - W-Car Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | PT Fixture - W-Car Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | PT Fixture - W-Car Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Reduce Tooling - Spud Beader/Flatten<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Reduce Tooling - Spud Finish<br>Value: $4,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Fixture - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Ring Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2000 Utl. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 2004 Hummer Upper<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 600 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - 800 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - Cab Chassis Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Corvette<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Hummer Upper E85<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ML Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Saturn Braze<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - Spud Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Crew Cab Fin<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - ST Finish/830 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Rivet Tooling - STORAGE<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Size Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Size Tooling - ST Braze/830 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - GMX222 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - GMX222 PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - GMX272 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - Saab 606 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - W-Car Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - W-Car Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - W-Car Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - W-Car Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Soupcan Tooling - W-Car Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Staker - GMX 020 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Staker - GMX222 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Staker - GMX222 PZEV<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Staker - GMX272 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Staker Tooling - 20 Series<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Staker tooling - 900 BioDiesel Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker tooling - 900 Diesel Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker tooling - Diesel Cab Chas.<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker tooling - Diesel Cab Chas.<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker tooling - Diesel Cab Chas.<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - Pick Up E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - Pick Up Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - SSBCC E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - SSBCC E85 GMC<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - SSBCC Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - SSBCC Gas GMC<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - SSBEC E85<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - SSBEC Gas<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Staker Tooling - Utlity Capper<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Stamp Tooling - Saturn Braze<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Stamp Tooling - ST Finish/830 Finish<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Table top - Diesel 560 Kit<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Table top - Diesel 560 Kit<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Table top - Diesel 560 Kit<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Table top - Gas 560 Kit<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Table top - Gas 560 Kit<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Table top - Gas 560 Kit<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX 020 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX381 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX381 Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX381 Raw PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX384 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX386 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX386 Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - GMX386 Raw PZEV<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Thread Tooling - H2 Upper Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread Tooling - H2 Upper Raw E85<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread tooling - Pick Up Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread tooling - SSBCC Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread tooling - Utility Upper Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Thread/Curl tooling - GMT 345 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tie Strap Assembly - GMT 820/920 E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tie Strap Assembly - GMT 820/920 Gas<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tie Strap Assembly - GMT 830/930 E85<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tie Strap Assembly - GMT 830/930 Gas<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tie Strap Assembly - GMT 920 Hybrid<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tie Strap Table - GMT 345 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tog-o-lok Tooling - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tog-o-lok Tooling - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| General Motors Corporation | Tog-o-lok Tooling - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Tog-o-lok Tooling - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Tog-o-lok Tooling - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Tog-o-lok Tooling - ST Crew Cab Fin<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - 600 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Cab Chassis Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim tooling - GMT 345 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX222 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX226 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX265 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX272 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Trim Tooling - GMX295 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX322 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX381 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX381 Raw E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX381 Raw PZEV<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX384 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX386 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX386 Raw E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - GMX386 Raw PZEV<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ML Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ML Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ML Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ML Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Nao Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Pick Up Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Trim Tooling - Saab Conv. Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saab Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Saturn Braze<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - Spud Beader/Flatten<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Trim Tooling - SSBCC Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Braze/830 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Crew Cab Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - ST Finish/830 Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim tooling - Utility Upper Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trim Tooling - W-Car Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trimmer Tooling - GMX 020 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trimmer Tooling - H2 Upper Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Trimmer Tooling - H2 Upper Raw E85<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Trimmer Tooling - Saab 606 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Upper Bkt Weld Fixt - Epsilon<br>Value: $65,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Upper/Lower Assembly - GMT 820/920<br>E85<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Upper/Lower Assembly - GMT 820/920<br>Gas<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Upper/Lower Assembly - GMT 830/930<br>E85<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Upper/Lower Assembly - GMT 830/930<br>Gas<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Upper/Lower Assembly - GMT 920<br>Hybrid<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Braze - CTS,LAV,295<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Braze Fixt - Epsilon<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Braze Fixture - 2000 Utl. Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Braze Fixture - Corvette<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple - W-Car Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple - W-Car Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple - W-Car Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple - W-Car Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Vent Dimple tooling - GMT 345 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple tooling - Nao Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple Tooling - Saab 606 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple tooling - Saab Conv. Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Dimple tooling - Saab Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX381<br>Finish<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX381<br>Finish E85<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX381<br>Finish PZEV<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX384<br>Finish<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX384<br>Finish<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX384<br>Finish E85<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX386<br>Finish<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX386<br>Finish E85<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Vent Hose Assemble Table - GMX386<br>Finish PZEV<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Wash fixture - Corvette<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - 600 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Cab Chassis Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Weld Fixture - ML Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ML Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Saturn Braze<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - Spud Beader/Flatten<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Braze/830 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| General Motors Corporation | Weld Fixture - ST Crew Cab Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - ST Finish/830 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| General Motors Corporation | Weld Fixture - STORAGE<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bead Tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bead Tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bead Tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bead Tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bead Tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bend Tooling - Daewoo Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bend Tooling - Daewoo Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bend Tooling - Daewoo Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bend Tooling - Daewoo Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Bend Tooling - Daewoo Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Braze Table tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| GM Daewoo Auto & Technology Company | Braze Table tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Braze Table tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Braze Table tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Braze Table tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Braze Tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Braze Tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Collar Weld tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Collar Weld tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Collar Weld tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Collar Weld tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Collar Weld tooling - Daewoo Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Expand Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Expand Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Expand Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Expand Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| GM Daewoo Auto & Technology Company | Expand Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Assembly - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Assembly - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Assembly - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Assembly - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Assembly - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Gauge - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Gauge - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Gauge - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Gauge - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Final Gauge - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Hose Assembly Fixture - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Hose Assembly Fixture - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Hose Assembly Fixture - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Hose Assembly Fixture - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| GM Daewoo Auto & Technology Company | Hose Assembly Fixture - Daewoo Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Inprocess Gauge - Daewoo Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Inprocess Gauge - Daewoo Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Inprocess Gauge - Daewoo Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Inprocess Gauge - Daewoo Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Inprocess Gauge - Daewoo Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Pierce Tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Pierce Tooling - Daewoo Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Pressure test fixture - Daewoo Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Pressure test fixture - Daewoo Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Pressure test fixture - Daewoo Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Pressure test fixture - Daewoo Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Pressure test fixture - Daewoo Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Soupcan Tooling - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Soupcan Tooling - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| GM Daewoo Auto & Technology Company | Soupcan Tooling - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Soupcan Tooling - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Soupcan Tooling - Daewoo Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Trimmer Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Trimmer Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Trimmer Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Trimmer Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| GM Daewoo Auto & Technology Company | Trimmer Tooling - Daewoo Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bead Tooling - Aztec Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bead Tooling - Aztec Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bead Tooling - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bead Tooling - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bend Tooling - Aztec Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bend Tooling - Aztec Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bend Tooling - GMT355 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Inergy Automotive Systems | Bend Tooling - GMT355 Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bend Tooling - Hyundai Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bend Tooling - Hyundai Raw<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bracket Braze - Aztec Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bracket Braze - Aztec Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bracket Weld - Aztec Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bracket Weld Fixture - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bracket Weld Fixture - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Bracket Weld Tooling - Aztec Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Braze Table Fixture - GMT355 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Braze Table Fixture - GMT355 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Braze Table Fixture - Hyundai Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Braze Table Fixture - Hyundai Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Braze Table Fixture - Hyundai Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Braze Table Fixture - Hyundai Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Inergy Automotive Systems | Capper Tooling - Aztec Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Collar Weld Fixture - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Collar Weld Fixture - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Collar Weld tooling - GMT355 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Collar Weld tooling - GMT355 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Curl Tooling - Aztec Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | End Form Tooling - GMT355 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | End Form Tooling - GMT355 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Expand Tooling - Aztec Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Expand Tooling - Aztec Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Expand Tooling - GMT355 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Expand Tooling - GMT355 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Expand Tooling - Hyundai Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Expand Tooling - Hyundai Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Final Gauge - Aztec Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Inergy Automotive Systems | Final Gauge - Aztec Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Final Gauge - GMT355 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Final Gauge - GMT355 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Final Gauge - Hyundai Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Final Gauge - Hyundai Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Flatten Fixture - Aztec Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Flatten Fixture - Aztec Raw<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Gasket Insertion - Hyundai Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Gasket Insertion - Hyundai Finish<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Hose Assembly Fixture - Aztec Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Hose Assembly Fixture - Aztec Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Hose fixture - GMT355 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Hose fixture - GMT355 Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Hose fixture - Hyundai Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Hose fixture - Hyundai Finish<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Inergy Automotive Systems | Inprocess Gauge - Aztec Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Inprocess Gauge - Aztec Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Inprocess Gauge - GMT355 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Inprocess Gauge - GMT355 Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Inprocess Gauge - Hyundai Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Inprocess Gauge - Hyundai Raw<br>Value: $15,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pierce Tooling - Aztec Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pierce Tooling - GMT355 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pierce Tooling - GMT355 Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pierce Tooling - Hyundai Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pierce Tooling - Hyundai Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pressure test fixture - Aztec Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pressure test fixture - Aztec Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pressure test fixture - Aztec Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pressure test fixture - Aztec Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Inergy Automotive Systems | Pressure test tooling - GMT355 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Pressure test tooling - GMT355 Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | PT Fixture - GMT355 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | PT Fixture - GMT355 Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | PT Fixture - Hyundai Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | PT Fixture - Hyundai Finish<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | PT Fixture - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | PT Fixture - Hyundai Raw<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Rivet Tooling - GMT355 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Rivet Tooling - GMT355 Finish<br>Value: $5,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Soupcan Tooling - GMT355 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Soupcan Tooling - GMT355 Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Soupcan Tooling - Hyundai Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Soupcan Tooling - Hyundai Finish<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Tie Strap Assembly - GMT355 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Inergy Automotive Systems | Tie Strap Assembly - GMT355 Finish<br>Value: $10,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Tirm tooling - GMT355 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Tirm tooling - GMT355 Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Trim Tooling - Aztec Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Trim Tooling - Aztec Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Trim Tooling - Hyundai Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Trim Tooling - Hyundai Raw<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Inergy Automotive Systems | Vent Braze Fixture - Aztec Raw<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Bead Tooling - GMX-281<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Bend Tooling - GMX-281<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Collar weld fixture - GMX-281<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Final Gauge - GMX-281<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Lower Hose Assy - GMX-281<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Orbital weld fixture - GMX-281<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Pressure test fixture - GMX-281<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| SPI | Trimmer Tooling - GMX-281<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Upper/Lower Assy - GMX-281<br>Value: $8,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Vent Braze Fixture - GMX-281<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Wash fixture - GMX281<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| SPI | Wash fixture - GMX-281<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bead Tooling - 150<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bead Tooling - 151<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bead Tooling - 364<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bead Tooling - 575<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bead Tooling - 771<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bend Tooling - 364<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bend Tooling - 575<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bend Tooling - 715L<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bend Tooling - 771<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bend Tools (2 sets) - 150<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Toyota Motor Manufacturing North America | Bend Tools (2 sets) - 151<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bracket Assy - 771<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bracket Assy Table - 044<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Bracket/Fresh Air Line Assy - 715L<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Braze Tooling - 150<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Braze Tooling - 151<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Braze Tooling - 715L<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cover Assy - 364<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cover Assy - 715L<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cover Holder Assy Table - 044<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cover Holder Assy Table - 150<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cover Holder Assy Table - 151<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cover/Shield/Fresh Air Assy - 771<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cup Insert Tooling - 044<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cup Insert Tooling - 150<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Toyota Motor Manufacturing North America | Cup Insert Tooling - 151<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cup Insert Tooling - 364<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cup Insert Tooling - 575<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Cup Insert Tooling - 715L<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Dimple Tooling - 771<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Efector Tool (Bend) - 150<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Efector Tool (Bend) - 151<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Efector Tool (Expand) - 150<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Efector Tool (Expand) - 151<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Face Tooling - 044<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Face Tooling - 364<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Face Tooling - 575<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Face Tooling - 715L<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | End Form Tooling - 715L<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Expand Tooling - 044<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Toyota Motor Manufacturing North America | Expand Tooling - 150<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Expand Tooling - 151<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Expand Tooling - 364<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Expand Tooling - 575<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Expand Tooling - 715L<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Expand Tooling - 771<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Flatten Fixture - 771<br>Value: $4,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Fresh Air Canister Assy Table - 044<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Fresh Air Hose Assy - 715L<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Fresh Air Line/Cover Assy - 575<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Fresh Air Line/Cover Assy - 575<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Fresh Air/Shield Assy - 364<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Hose Assembly Fixture - 044<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Hose Assembly Fixture - 150<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Hose Assembly Fixture - 151<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Toyota Motor Manufacturing North America | Hose Assy - 771<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Hose/Bracket Assy - 364<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Hose/Bracket Assy - 575<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Hose/Bracket Assy - 715L<br>Value: $20,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Pierce Tooling - 771<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Pierce/Dimple Tooling - 044<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Pierce/Dimple Tooling - 150<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Pierce/Dimple Tooling - 151<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Pierce/Dimple Tooling - 364<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Pierce/Dimple Tooling - 575<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Pierce/Dimple Tooling - 715L<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Plasma Braze (3) - 044<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Plasma Braze (3) - 364<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Plasma Braze (3) - 575<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Plasma Braze (3) - 715L<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Toyota Motor Manufacturing North America | Plasma Weld tooling - 150<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Plasma Weld tooling - 151<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure test fixture - 364<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure test fixture - 364<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure test fixture - 575<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure test fixture - 575<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure test fixture - 771<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 044<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 044<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 150<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 150<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 151<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 151<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 715L<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 715L<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI  49307 |

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| Toyota Motor Manufacturing North America | Pressure Test Tooling - 771<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Restrictor Weld - 771<br>Value: $3,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Thread Tools - 771<br>Value: $6,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Trim Tooling - 364<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Trim Tooling - 575<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Trim Tooling - 715L<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Trim Tooling - 771<br>Value: $5,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Vent Braze - 364<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Vent Braze - 575<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Vent Braze - 771<br>Value: $2,500.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Washer Tools - 150<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |
| Toyota Motor Manufacturing North America | Washer Tools - 151<br>Value: $6,000.00 | Big Rapids Faciltiy<br>600 N. Dekraft Avenue<br>Big Rapids, MI 49307 |