# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: CAROLINA FLUID HANDLING | § | Case No. 09-10384 |
| INTERMEDIATE HOLDING CORP. | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $10,066,815.98          Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$3,081,265.83          Claims Discharged
                                                         Without Payment: N/A

Total Expenses of Administration:$3,000,135.40

3)  Total gross receipts of $    6,081,401.23   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00     (see **Exhibit 2**), yielded net receipts of  $6,081,401.23 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,299,894.50 | $3,442,790.63 | $2,106,800.91 | $2,106,800.91 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,256,991.33 | 2,213,480.19 | 2,213,480.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 5,357,725.84 | 786,655.21 | 786,655.21 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,993,093.54 | 33,685,002.46 | 834,556.21 | 834,556.21 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 18,291,835.77 | 11,093,115.33 | 40,071,781.03 | 139,908.71 |
| **TOTAL DISBURSEMENTS** | $24,584,823.81 | $55,835,625.59 | $46,013,273.55 | $6,081,401.23 |

4) This case was originally filed under Chapter 11 on February 06, 2009 and it was converted to Chapter 7 on September 28, 2009.The case was pending for 123 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/07/2020                    By: /s/Alfred T. Giuliano, Trustee (DE)
                                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts - Wells Fargo | 1229-000 | 95,520.84 |
| Retainer | 1221-000 | 9,024.13 |
| Tax Refunds | 1224-000 | 21,442.40 |
| Interests in Insurance Policies | 1229-000 | 1,488,444.29 |
| Bank Accounts - Citibank | 1229-000 | 10,194.24 |
| Preference(s) | 1241-000 | 2,689,463.83 |
| Rent Receivable Case No.: 09-10385 | 1222-000 | 607,376.00 |
| Other Litigation Mark IV Industries Claim | 1249-000 | 9,221.99 |
| Real Estate - 109 Gillespie Dr., Easley, SC | 1210-000 | 1,000,000.00 |
| Real Estate - Detroit, MI - Case No.: 09-10387 | 1110-000 | 125,000.00 |
| Remnant Assets | 1229-000 | 25,000.00 |
| Interest Income | 1270-000 | 713.51 |
| **TOTAL GROSS RECEIPTS** | | $6,081,401.23 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4S | ITW Drawform | 4220-000 | N/A | | 0.00 | 0.00 |
| GM | General Motors LLC | 4210-000 | N/A | 163,175.24 | 163,175.24 | 163,175.24 |
| 71 | Marion County Tax Collector | 4800-000 | N/A | 267,133.58 | 0.00 | 0.00 |
| 72 | Marion County Tax Collector | 4800-000 | N/A | 169,392.64 | 0.00 | 0.00 |
| 83 | Pier Group Packaging, LLC | 4220-000 | N/A | 3,665.00 | 0.00 | 0.00 |
| 90S | CNC Precision Machining, Inc. | 4220-000 | N/A | 7,470.00 | 0.00 | 0.00 |
| 105S | ITW Drawform | 4220-000 | N/A | 410,525.84 | 0.00 | 0.00 |
| 130 | American Honda Finance | 4210-000 | N/A | 40,047.38 | 0.00 | 0.00 |
| 150 | Proto-1 Manufacturing, L.L.C. | 4220-000 | N/A | 121,348.60 | 0.00 | 0.00 |
| 163S | Guyoung Tech USA | 4110-000 | 0.00 | 9,264.00 | 0.00 | 0.00 |
| 175 | Mary Jane Roach | 4220-000 | N/A | 780.16 | 0.00 | 0.00 |
| 217 | Nissan-Infiniti LT | 4210-000 | N/A | 5,925.00 | 0.00 | 0.00 |
| 250S | Oakland County Treasurer | 4800-000 | N/A | 13,339.63 | 0.00 | 0.00 |
| 258S | Oakland County Treasurer | 4800-000 | N/A | 13,339.63 | 0.00 | 0.00 |
| 389 | Proto-1 Manufacturing, L.L.C. | 4220-000 | N/A | 121,348.60 | 0.00 | 0.00 |
| 400 | De Lange Laden Financial Services, Inc. | 4110-000 | N/A | 92,082.41 | 0.00 | 0.00 |
| FORD | Ford Motor Company | 4210-000 | N/A | 588,252.60 | 588,252.60 | 588,252.60 |
| FLUID | FLUID ROUTING SOLUTIONS, INC. | 4210-000 | N/A | 735,582.40 | 735,582.40 | 735,582.40 |
| 85/32S | Oakland County Treasurer | 4220-000 | N/A | 23,606.43 | 0.00 | 0.00 |
| 86/27S | City of Detroit, Treasurer | 4120-000 | N/A | 36,720.82 | 0.00 | 0.00 |
| CRYSLR | Chrysler Group LLC | 4210-000 | N/A | 619,790.67 | 619,790.67 | 619,790.67 |
| NOTFILED | SUN FLUID ROUTING FINANCE, LLC | 4110-000 | 4,088,067.74 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO FOOTHILL, INC. | 4110-000 | 211,826.76 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $4,299,894.50 | $3,442,790.63 | $2,106,800.91 | $2,106,800.91 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Ashby & Geddes | 2990-000 | N/A | 1,656.00 | 1,656.00 | 1,656.00 |
| Other - Cozen O'Connor | 3721-000 | N/A | 6,118.50 | 6,118.50 | 6,118.50 |
| Other - Goldberg Kohn Ltd | 3721-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - South Carolina Department of Revenue | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Archer & Greiner, PC | 3210-000 | N/A | 319,132.00 | 319,132.00 | 319,132.00 |
| Other - Archer & Greiner, PC | 3220-000 | N/A | 16,777.76 | 16,777.76 | 16,777.76 |
| Trustee Compensation - Alfred T. Giuliano, Chapter 7 Trustee | 2100-000 | N/A | 205,692.04 | 205,692.04 | 205,692.04 |
| Trustee Expenses - Alfred T. Giuliano, Chapter 7 Trustee | 2200-000 | N/A | 1,317.17 | 1,317.17 | 1,317.17 |
| Other - Cost of Sale | 2500-000 | N/A | 59,410.80 | 59,410.80 | 59,410.80 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 592,202.75 | 592,202.75 | 592,202.75 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 6,172.39 | 6,172.39 | 6,172.39 |
| Other - United Bankruptcy Sevices LLC | 3991-000 | N/A | 29,113.34 | 29,113.34 | 29,113.34 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - International Sureties  LTD. | 2300-000 | N/A | 7,456.99 | 7,456.99 | 7,456.99 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 28,437.15 | 28,437.15 | 28,437.15 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 30,791.08 | 30,791.08 | 30,791.08 |
| Other - Morris, Nichols, Arsht & Tunnell LL | 3721-000 | N/A | 1,530.00 | 1,530.00 | 1,530.00 |
| Other - Morris, Nichols, Arsht & Tunnell LL | 3722-000 | N/A | 8.39 | 8.39 | 8.39 |
| Other - PACHULSKI STANG ZIEHL & JONES | 3210-000 | N/A | 657,369.49 | 657,369.49 | 657,369.49 |
| Other - PACHULSKI STANG ZIEHL & JONES | 3220-000 | N/A | 58,346.91 | 54,991.68 | 54,991.68 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 45.00 | 45.00 | 45.00 |
| Other - Void - Entered in Error | 3991-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - COST OF SALE - TAXES | 2820-000 | N/A | 29,348.38 | 29,348.38 | 29,348.38 |
| Other - CBRE, Inc. - Richard Ellis | 3510-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 6,500.00 | 4,875.00 | 4,875.00 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 38,530.91 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - MARK IV AUTOMOTIVE | 2990-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - PAYCHEX, INC. | 2990-000 | N/A | 7,055.11 | 7,055.11 | 7,055.11 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - PEERLESS INSURANCE COMPANY | 2420-000 | N/A | 21,465.00 | 21,465.00 | 21,465.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,625.11 | 2,625.11 | 2,625.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,255.23 | 2,255.23 | 2,255.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,259.56 | 2,259.56 | 2,259.56 |
| Other - Estate of Carolina Fluid Handling, Inc. | 2600-000 | N/A | 2,639.74 | 2,639.74 | 2,639.74 |
| Other - Estate of Detroit Fuel, Inc. | 2600-000 | N/A | 217.50 | 217.50 | 217.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,040.89 | 2,040.89 | 2,040.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,967.07 | 2,967.07 | 2,967.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$2,256,991.33** | **$2,213,480.19** | **$2,213,480.19** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Deloitte Financial Advisory Services LLP | 6700-000 | N/A | 107,850.00 | 1,612.50 | 1,612.50 |
| Deloitte Financial Advisory Services LLP | 6710-000 | N/A | 377.39 | 0.00 | 0.00 |
| Mubea, Inc. | 6990-000 | N/A | 17,890.15 | 0.00 | 0.00 |
| ITW Drawform | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Crosscon Industries LLC | 6990-000 | N/A | 38,974.10 | 0.00 | 0.00 |
| Duane Morris | 6700-000 | N/A | 65,574.00 | 8,720.33 | 8,720.33 |
| Duane Morris | 6710-000 | N/A | 3,503.84 | 218.42 | 218.42 |
| Foley & Lardner LLP | 6700-000 | N/A | 296,167.50 | 18,009.45 | 18,009.45 |
| Foley & Lardner LLP | 6710-000 | N/A | 4,376.06 | 0.00 | 0.00 |
| Marshall & Melhorn, LLC | 6700-000 | N/A | 93,925.00 | 0.00 | 0.00 |
| Marshall & Melhorn, LLC | 6710-000 | N/A | 638.12 | 0.00 | 0.00 |
| Stanfill Enterprises Co., Inc. | 6990-000 | N/A | 29,942.58 | 0.00 | 0.00 |
| Stanfill Enterprises Co., Inc. | 6990-000 | N/A | 5,926.02 | 0.00 | 0.00 |
| Almond Products, Inc. | 6990-000 | N/A | 130,723.50 | 0.00 | 0.00 |
| Stanfill Enterprises Co., Inc. | 6990-000 | N/A | 16,236.77 | 0.00 | 0.00 |
| Stanfill Enterprises Co., Inc. | 6990-000 | N/A | 31,876.23 | 0.00 | 0.00 |
| L & P Financial Services Co. | 6990-000 | N/A | 511.34 | 511.34 | 511.34 |
| Associated Tube Industries | 6990-000 | N/A | 369,602.92 | 0.00 | 0.00 |
| Associated Tube Industries | 6990-000 | N/A | 6,720.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Automationdirect.com, Inc. | 6990-000 | N/A | 0.00 | | 0.00 |
| DTR Industries, Inc./DTR Tennessee, Inc. | 6990-000 | N/A | 235,635.85 | 0.00 | 0.00 |
| Franklin Precision Industry, Inc. | 6990-000 | N/A | 92,202.90 | 0.00 | 0.00 |
| Morgan, Lewis & Bockius LLP | 6700-000 | N/A | 719,051.00 | 75,628.43 | 75,628.43 |
| Morgan, Lewis & Bockius LLP | 6710-000 | N/A | 13,164.41 | 0.00 | 0.00 |
| Pioneer Funding Group, LLC | 6990-000 | N/A | 0.00 | 12,897.00 | 12,897.00 |
| Welding Materials & Repair, Inc. | 6990-000 | N/A | 12,897.00 | 0.00 | 0.00 |
| ITW Drawform | 6990-000 | N/A | 95,736.20 | 95,736.20 | 95,736.20 |
| United States Bankruptcy Court - CDW Corporation | 6990-001 | N/A | 984.40 | 761.62 | 761.62 |
| KMC Stampings | 6990-000 | N/A | 24,277.69 | 0.00 | 0.00 |
| Tennessee Department of Revenue | 6950-000 | N/A | 6,008.74 | 0.00 | 0.00 |
| Martin Plant Services | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Excel Polymers, LLC | 6990-000 | N/A | 223,944.93 | 0.00 | 0.00 |
| KMC Stampings | 6990-000 | N/A | 3,600.00 | 3,600.00 | 3,600.00 |
| KMC Stampings | 6990-000 | N/A | 20,677.69 | 0.00 | 0.00 |
| Rayconnect | 6990-000 | N/A | 4,152.42 | 0.00 | 0.00 |
| ARaymond | 6990-000 | N/A | 3,020.57 | 3,020.57 | 3,020.57 |
| RHM Fluid Power Inc. | 6990-000 | N/A | 2,934.68 | 0.00 | 0.00 |
| Martin Plant Services | 6990-000 | N/A | 53,302.60 | 0.00 | 0.00 |
| Dow Chemical Company | 6990-000 | N/A | 48,954.12 | 38,954.12 | 38,954.12 |
| Dow Chemical Company | 6990-000 | N/A | 48,954.12 | 0.00 | 0.00 |
| Dow Chemical Company | 6990-000 | N/A | 48,954.12 | 0.00 | 0.00 |
| Dow Chemical Company | 6990-000 | N/A | 48,954.12 | 0.00 | 0.00 |
| Travers Tool Co., Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Dow Chemical Company | 6990-000 | N/A | 48,954.12 | 0.00 | 0.00 |
| Epiq Bankruptcy Solutions, LLC | 6990-000 | N/A | 56,815.32 | 56,815.32 | 56,815.32 |
| Benson Shaman | 6950-000 | N/A | 0.00 | 67,900.00 | 67,900.00 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 211,037.23 | 211,037.23 | 211,037.23 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 0.00 | 92,763.00 | 92,763.00 |
| Tennessee Department of Revenue | 6950-000 | N/A | 60,837.31 | 0.00 | 0.00 |
| Associated Tube Industries | 6990-000 | N/A | 122,404.19 | 33,157.27 | 33,157.27 |
| Associated Tube Industries | 6990-000 | N/A | 6,720.00 | 4,435.13 | 4,435.13 |
| Automationdirect.com, Inc. | 6990-000 | N/A | 123.75 | 123.75 | 123.75 |
| MESIROW FINANCIAL INTERIM MANAGEMEN | 6700-000 | N/A | 1,111,498.00 | 34,961.00 | 34,961.00 |

| | | | | | |
|---|---|---|---|---|---|
| MESIROW FINANCIAL INTERIM MANAGEMEN | 6710-000 | N/A | 61,890.00 | 0.00 | 0.00 |
| Young Conaway Stargatt & Taylor, LLP | 6700-000 | N/A | 172,229.00 | 0.00 | 0.00 |
| Young Conaway Stargatt & Taylor, LLP | 6710-000 | N/A | 34,821.61 | 0.00 | 0.00 |
| Kyzen Corporation | 6990-000 | N/A | 0.00 | 2,680.60 | 2,680.60 |
| KMC Stampings | 6990-000 | N/A | 19,293.49 | 19,293.49 | 19,293.49 |
| Fastenal Company | 6990-000 | N/A | 334.46 | 334.46 | 334.46 |
| Epiq Bankruptcy Solutions, LLC | 6990-000 | N/A | 56,815.32 | 0.00 | 0.00 |
| Tennessee Department of Revenue | 6950-000 | N/A | 60,837.31 | 0.00 | 0.00 |
| Tennessee Department of Revenue | 6950-000 | N/A | 3,483.98 | 3,483.98 | 3,483.98 |
| State of Michigan | 6950-000 | N/A | 277,290.31 | 0.00 | 0.00 |
| Con-Way Freight, Inc. | 6990-000 | N/A | 10,486.72 | 0.00 | 0.00 |
| Epiq Bankruptcy Solutions, LLC | 6990-000 | N/A | 56,815.32 | 0.00 | 0.00 |
| Epiq Bankruptcy Solutions, LLC | 6990-000 | N/A | 56,815.32 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $5,357,725.84 | $786,655.21 | $786,655.21 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6P | Furman Leroy Pace, Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 12P | AQWest | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 21P | Industrial Electronics Group, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | Julie A. Otey | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | David Otey | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 39 | Joseph Cervoni | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 49P | Industrial Electronics Group, Inc. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | Louis D. Josey | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | Rhonda Burton | 5300-000 | N/A | 5,798.29 | 4,195.06 | 4,195.06 |
| 62P | Larry J. Bird | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 86 | Patricia D. Roland | 5300-000 | N/A | 627.79 | 454.21 | 454.21 |
| 95P | Bruzzone Shipping, Inc. | 5800-000 | N/A | 1,137.49 | 0.00 | 0.00 |
| 109 | Huey Zirkle | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | Karl A. Lietz | 5400-000 | N/A | 162.38 | 0.00 | 0.00 |
| 115 | Karl A. Lietz | 5400-000 | N/A | 162.38 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | Karl A. Lietz | 5400-000 | N/A | 162.38 | 0.00 | 0.00 |
| 117 | Karl A. Lietz | 5400-000 | N/A | 162.38 | 0.00 | 0.00 |
| 127 | Randy Stanley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 128 | Alison Sauve | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | Internal Revenue Service | 5800-000 | N/A | 249,161.57 | 0.00 | 0.00 |
| 135 | Internal Revenue Service | 5800-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 136P | Internal Revenue Service | 5800-000 | N/A | 803,618.84 | 0.00 | 0.00 |
| 142P | Tennessee Department of Revenue | 5800-000 | N/A | 42,084.09 | 0.00 | 0.00 |
| 144P | Internal Revenue Service | 5800-000 | N/A | 82,475.10 | 0.00 | 0.00 |
| 151 | Cheryl Foley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 153 | Craig Martus | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 154 | Jennifer Griffin | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 155 | Brenda C. Ryzak | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | Rachel Galloway | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 159 | Sandra Owens | 5300-000 | N/A | 767.97 | 555.63 | 555.63 |
| 160 | Patricia D. Roland | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 165 | Thomas L. Guenther | 5300-000 | N/A | 1,664.64 | 1,204.36 | 1,204.36 |
| 167 | Charles E. Brown, Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 169 | Emma Snipes | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 170 | United States Bankruptcy Court - Peggy Pratt | 5300-001 | N/A | 194.88 | 140.99 | 140.99 |
| 176 | Mary A. Garrett | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 182 | Darla Mann | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 185 | J. W. Fincannon | 5300-000 | N/A | 4,908.84 | 3,551.54 | 3,551.54 |
| 186 | Jimmy J. Holder | 5300-000 | N/A | 6,970.08 | 5,042.85 | 5,042.85 |
| 187 | Toni J. Edison | 5300-000 | N/A | 828.92 | 599.73 | 599.73 |
| 189 | Jason D. Holder | 5300-000 | N/A | 2,411.36 | 1,744.63 | 1,744.63 |
| 190 | Philip L. Merrill | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 191 | Margaret Dobson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 192 | Jeff Bowers | 5300-000 | N/A | 6,944.00 | 5,023.98 | 5,023.98 |
| 197 | Jerry L. Bolding | 5300-000 | N/A | 5,942.28 | 4,299.24 | 4,299.24 |
| 198 | Ray Daniel Drinnon, Jr. | 5300-000 | N/A | 4,151.84 | 3,003.86 | 3,003.86 |
| 200 | Diana Gilliland | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 201 | Stacy Butler | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 202 | Shannon Dover | 5300-000 | N/A | 1,460.44 | 1,056.62 | 1,056.62 |

**UST Form 101-7-TDR (10/1/2010)**

| 203 | Susan F. Belair | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 204 | United States Bankruptcy Court - Tracy A. Stephens | 5300-001 | N/A | 780.16 | 564.45 | 564.45 |
| 205 | Mary E. Cambre | 5300-000 | N/A | 1,423.85 | 1,030.15 | 1,030.15 |
| 206 | Edna J. Shockley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 208 | Opal Bates | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 209 | Monica Gambrell | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 219 | Cecil Trotter | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 222 | Mary G. Ladd | 5300-000 | N/A | 1,414.04 | 1,023.06 | 1,023.06 |
| 226 | Melanie Michelle Morgan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | Jackie R. Hendrix | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 232 | Michael F. Adcox | 5300-000 | N/A | 7,578.56 | 5,483.09 | 5,483.09 |
| 233P | AB&C Quality Services | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 234P | AB&C Quality Services | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 239 | State of Florida, Dept of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 240P | State of Florida, Dept of Revenue | 5800-000 | N/A | 8,700.12 | 8,700.12 | 8,700.12 |
| 243 | Mary Alexander | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 245 | James K. Henson | 5300-000 | N/A | 5,704.00 | 4,126.84 | 4,126.84 |
| 247P | Donna R. Moeller | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 250P | Oakland County Treasurer | 5800-000 | N/A | 13,339.63 | 13,339.63 | 13,339.63 |
| 253 | Deborah I. Roach | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 258P | Oakland County Treasurer | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 273 | State of Florida, Dept of Revenue | 5800-000 | N/A | 600.00 | 600.00 | 600.00 |
| 275 | State of Michigan | 5800-000 | N/A | 251,479.26 | 0.00 | 0.00 |
| 279P | State of Florida, Dept of Revenue | 5800-000 | N/A | 5,300.36 | 5,300.36 | 5,300.36 |
| 280 | State of Florida, Dept of Revenue | 5800-000 | N/A | 2,874.45 | 2,874.45 | 2,874.45 |
| 285P | Leon D. Poole | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 292 | City of Big Rapids | 5800-000 | N/A | 9,749.90 | 9,749.92 | 9,749.92 |
| 293 | Texas Quality Solutions, Inc. | 5800-000 | 0.00 | 1,520.00 | 1,520.00 | 1,520.00 |
| 295 | Mary Jane Louthan | 5300-000 | N/A | 5,669.92 | 4,102.19 | 4,102.19 |
| 296 | Daniel O'Shields | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 297 | Edward Zeimet | 5300-000 | N/A | 1,898.86 | 1,373.83 | 1,373.83 |
| 298 | Edward Zeimet | 5300-000 | N/A | 3,323.00 | 2,404.19 | 2,404.19 |
| 299 | Rancie Mack Fetherolf, Jr. | 5300-000 | N/A | 4,238.94 | 3,066.88 | 3,066.88 |
| 300 | Dorothy McGrew | 5300-000 | N/A | 3,959.20 | 2,864.48 | 2,864.48 |

**UST Form 101-7-TDR (10/1/2010)**

| 301 | Bruce Taylor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
|-----|--------------|----------|-----|-----|------|------|
| 302 | Vicki B. Taylor | 5300-000 | N/A | 1,735.48 | 1,255.62 | 1,255.62 |
| 303 | Kenneth Haught | 5300-000 | N/A | 1,224.00 | 885.56 | 885.56 |
| 304 | Jeff Wright | 5300-000 | N/A | 2,067.04 | 1,495.50 | 1,495.50 |
| 305 | Stephen M. Emory | 5300-000 | N/A | 7,114.00 | 5,146.98 | 5,146.98 |
| 308 | Matthew S. O'Shields | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 309 | Sheila A. Moore | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 310 | Tina C. Bolt Sullivan | 5300-000 | N/A | 1,636.32 | 1,183.88 | 1,183.88 |
| 311 | Carl Czarnich | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 312 | Laura Colwell | 5300-000 | N/A | 3,381.52 | 2,446.54 | 2,446.54 |
| 313P | Gary R. Barton | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 314 | Charles S. Burke II | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 320 | Internal Revenue Service | 5800-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 321P | Internal Revenue Service | 5800-000 | N/A | 22,866.01 | 0.00 | 0.00 |
| 322P | Internal Revenue Service | 5800-000 | N/A | 22,866.01 | 0.00 | 0.00 |
| 323 | Emma Snipes | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 329 | Mary G. Bradley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 339 | Michael F. Adcox | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 343 | U. S. Customs and Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 344 | Life Insurance Company of North America | 5400-000 | N/A | 9,199.04 | 9,199.04 | 9,199.04 |
| 350 | Letha M. Hamilton | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 352 | Angela D. Lewis | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 353 | Emma Snipes | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 354P | Randy C. Stafford | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 355P | Randy C. Stafford | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 357P | Herlinda Chalmers | 5400-000 | N/A | 712.00 | 0.00 | 0.00 |
| 358P | Halina Przybyl | 5400-000 | N/A | 1,827.34 | 0.00 | 0.00 |
| 362 | Peggy Pratt | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 365P | Zeus Industrial Products | 5100-000 | 0.00 | 112,294.96 | 0.00 | 0.00 |
| 392 | Charles S. Burke II | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 408P | Benson Shaman | 5300-000 | N/A | 4,300.00 | 3,111.05 | 3,111.05 |
| 414P | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 29,647,972.00 | 0.00 | 0.00 |
| 415P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 2,058,723.00 | 280,369.00 | 280,369.00 |
| 417 | Margie Goldsmith | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| 421 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 421 -2 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 28,784.05 | 28,784.05 |
| FUTAP | EFTPS | 5800-000 | N/A | N/A | 7,645.67 | 7,645.67 |
| 85/31P | Travelers Casualty and Surety Company | 5200-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 85/32P | Oakland County Treasurer | 5800-000 | N/A | 23,606.43 | 23,606.43 | 23,606.43 |
| 85/39 | Matthew S. O'Shields | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 85/40 | Daniel O'Shields | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 85/43P | Tennessee Department of Revenue | 5800-000 | N/A | 39,700.58 | 0.00 | 0.00 |
| 85/48 | State of Michigan | 5800-000 | N/A | 8,623.89 | 0.00 | 0.00 |
| 86/27P | City of Detroit, Treasurer | 5800-000 | N/A | N/A | 316,720.82 | 316,720.82 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 8,923.04 | 8,923.04 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 8,923.04 | 8,923.04 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 2,086.86 | 2,086.86 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 2,086.86 | 2,086.86 |
| 85/43-2P | United States Bankruptcy Court - Tennessee Department | 5800-001 | N/A | 0.65 | 0.65 | 0.65 |
| NOTFILED | City of Detroit Finance Dept - Treasury Division Coleman | 5800-000 | 124,494.40 | N/A | N/A | 0.00 |
| NOTFILED | City of Rochester Hills | 5800-000 | 12,584.56 | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury Internal Revenue Service | 5800-000 | 1,574,283.00 | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 5800-000 | 50,371.47 | N/A | N/A | 0.00 |
| NOTFILED | George Albright, Tax Collector | 5800-000 | 218,263.11 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Dept. of Treasury | 5800-000 | 8,570.00 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Dept. of Treasury | 5800-000 | 4,527.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,993,093.54 | $33,685,002.46 | $834,556.21 | $834,556.21 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | International Paper Corporation | 7100-000 | N/A | 29,622.30 | 29,622.30 | 19.21 |
| | United States Bankruptcy Court - International Paper | 7100-001 | N/A | N/A | N/A | 84.33 |
| 2 | ACS Industries, Inc. | 7100-000 | 272.00 | 2,809.65 | 0.00 | 0.00 |
| 3 | Aerotek Credit Department/Inprax | 7100-000 | 1,904.00 | 1,904.00 | 1,904.00 | 5.42 |
| | United States Bankruptcy Court - Aerotek Credit | 7100-001 | N/A | N/A | N/A | 1.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4U | ITW Drawform | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 5U | Crosscon Industries LLC | 7100-000 | 164,975.83 | 156,316.14 | 156,316.14 | 546.33 |
| 6U | Furman Leroy Pace, Jr. | 7100-000 | 63,000.00 | 13,510.00 | 13,510.00 | 47.22 |
| 7 | United States Bankruptcy Court - Yoder Industries | 7100-001 | 9,913.80 | 9,413.80 | 9,413.80 | 32.90 |
| 8 | Climate Control Mechanical Services, Inc. | 7100-000 | 24,633.16 | 25,621.90 | 0.00 | 0.00 |
| 9 | Preferred Rubber Compounding | 7100-000 | N/A | 101,696.92 | 101,696.92 | 355.44 |
| MT | Markin Tubing, LP | 7100-000 | N/A | 4,375.00 | 4,375.00 | 12.45 |
| | United States Bankruptcy Court - Markin Tubing, LP | 7100-001 | N/A | N/A | N/A | 2.84 |
| 10 | Ideal Clamp Products, Inc. - A Tomkins Company | 7100-000 | N/A | 181,141.10 | 0.00 | 0.00 |
| 11 | Roger Zatkoff Company d/b/a Zatkoff Seals | 7100-000 | 8,860.50 | 8,860.50 | 8,860.50 | 5.74 |
| | United States Bankruptcy Court - Roger Zatkoff | 7100-001 | N/A | N/A | N/A | 25.23 |
| 12U | AQWest | 7100-000 | N/A | N/A | 7,205.54 | 20.51 |
| | United States Bankruptcy Court - AQWest | 7100-001 | N/A | N/A | N/A | 4.67 |
| 13 | United States Bankruptcy Court - Haven Manufacturing | 7100-001 | 1,548.20 | 1,548.20 | 1,548.20 | 5.41 |
| 14 | United States Bankruptcy Court - Incat Systems, Inc. | 7100-001 | 61,903.30 | 54,942.64 | 54,942.64 | 192.03 |
| 17 | United States Bankruptcy Court - Nippon Stud Welding | 7100-001 | 13,440.00 | 13,440.00 | 13,440.00 | 46.97 |
| 18 | Specialist Heat Exchangers Ltd. | 7100-000 | 25,348.40 | 24,316.40 | 24,316.40 | 69.23 |
| | United States Bankruptcy Court - Specialist Heat | 7100-001 | N/A | N/A | N/A | 15.76 |
| 19U | Almond Products, Inc. | 7100-000 | 526,473.24 | 392,341.99 | 392,341.99 | 1,371.25 |
| 20 | Clifford J. Trent | 7100-000 | 3,060.00 | 3,060.00 | 0.00 | 0.00 |
| 21U | Industrial Electronics Group, Inc. | 7100-000 | 6,450.00 | 3,225.00 | 0.00 | 0.00 |
| 22 | Camarc LLC | 7100-000 | 13,005.76 | 12,889.02 | 12,889.02 | 45.05 |
| 23 | Aries Engineering Co., Inc. | 7100-000 | 37,025.15 | 37,025.15 | 37,025.15 | 129.40 |
| 24 | Matrix Enterprises | 7100-000 | 7,364.64 | 7,364.64 | 0.00 | 0.00 |
| 25 | Wallace Tool & Die LLC | 7100-000 | 43,466.56 | 47,705.56 | 47,705.56 | 166.73 |
| 26 | Chem Technologies, Ltd. | 7100-000 | N/A | 7,986.40 | 7,986.40 | 27.91 |
| 27 | Burkard Industries, Inc. | 7100-000 | 2,620.72 | N/A | 3,065.96 | 8.73 |
| | United States Bankruptcy Court - Burkard Industries, | 7100-001 | N/A | N/A | N/A | 1.99 |
| 28 | United States Bankruptcy Court - Dybrook Products, | 7100-001 | 1,576.50 | 1,595.60 | 1,595.60 | 5.58 |
| 29 | SM Lawrence Company, Inc. | 7100-000 | N/A | 13,638.00 | 10,235.00 | 6.63 |
| | United States Bankruptcy Court - SM Lawrence Company, | 7100-001 | N/A | N/A | N/A | 29.14 |
| 30 | Hydro Aluminum Precision Tubing | 7100-000 | N/A | 36,032.00 | 20,368.00 | 71.19 |
| 31 | Avery Dennison Corporation | 7100-000 | 3,269.30 | 3,371.90 | 3,371.90 | 9.59 |
| | United States Bankruptcy Court - Avery Dennison | 7100-001 | N/A | N/A | N/A | 2.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | United States Bankruptcy Court - Peak Technologies, | 7100-001 | 1,941.56 | 2,174.61 | 2,174.61 | 7.60 |
| 35 | Deltacom | 7100-000 | N/A | 2,263.96 | 0.00 | 0.00 |
| 38 | Ervin Leasing Co. | 7100-000 | N/A | 16,927.71 | 0.00 | 0.00 |
| 39 | United States Bankruptcy Court - Joseph Cervoni | 7100-001 | 0.00 | N/A | 3,978.35 | 13.90 |
| 40 | Rapid Global Business Solutions, Inc. | 7100-000 | 149,246.00 | 144,188.00 | 0.00 | 0.00 |
| 41 | Dill, Inc. d/b/a Pic-A-Deli Cafe | 7100-000 | 210.73 | 210.73 | 0.00 | 0.00 |
| 42 | Premier Industrial Services, Inc. | 7100-000 | 23,568.50 | 23,568.50 | 38,520.00 | 109.67 |
| | United States Bankruptcy Court - Premier Industrial | 7100-001 | N/A | N/A | N/A | 24.96 |
| 43U | L & P Financial Services Co. | 7100-000 | 8,528.09 | 8,309.28 | 8,309.28 | 29.04 |
| 44 | The Perfect Water Co., LLC | 7100-000 | N/A | 3,452.60 | 0.00 | 0.00 |
| 45 | Wells Fargo Financial Leasing, Inc. | 7100-000 | 5,359.70 | 38,453.96 | 38,453.96 | 134.40 |
| 46 | Access Records Storage, Inc. | 7100-000 | N/A | 421.50 | 0.00 | 0.00 |
| 47 | United States Bankruptcy Court - Industrial | 7100-001 | 1,443.00 | 1,443.00 | 1,443.00 | 5.04 |
| 48 | United States Bankruptcy Court - Metro Environmental, | 7100-001 | 6,223.96 | 1,400.00 | 1,400.00 | 4.89 |
| 49U | Industrial Electronics Group, Inc. | 7100-000 | N/A | 3,225.00 | 6,450.00 | 18.36 |
| | United States Bankruptcy Court - Industrial | 7100-001 | N/A | N/A | N/A | 4.18 |
| 50 | New Horizon Landscape | 7100-000 | 9,529.00 | 15,316.50 | 15,316.50 | 53.53 |
| 51 | Productive Design Services, Inc. | 7100-000 | 4,000.00 | 4,000.00 | 4,000.00 | 11.39 |
| | United States Bankruptcy Court - Productive Design | 7100-001 | N/A | N/A | N/A | 2.59 |
| 52 | Roy Metal Finishing Co., Inc. | 7100-000 | 23,211.13 | 23,097.13 | 0.00 | 0.00 |
| 53 | United States Bankruptcy Court - Adams Water | 7100-001 | 658.59 | 658.59 | 658.59 | 2.30 |
| 54 | Martin Marietta Magnesia Specialties, LLC | 7100-000 | 14,175.00 | 14,175.00 | 0.00 | 0.00 |
| 55 | Genesis Systems Group, LLC | 7100-000 | 47,651.00 | 49,533.07 | 49,533.07 | 173.12 |
| 56 | Polymer Dynamix | 7100-000 | 27,100.00 | 10,840.00 | 0.00 | 0.00 |
| 57 | United States Bankruptcy Court - Blue Star | 7100-001 | 2,245.50 | 2,245.50 | 2,245.50 | 7.85 |
| 60 | Melissa Wright | 7100-000 | 5,700.00 | 2,850.00 | 2,850.00 | 8.11 |
| | United States Bankruptcy Court - Melissa Wright | 7100-001 | N/A | N/A | N/A | 1.85 |
| 61 | Pier Group Packaging, LLC | 7100-000 | 2,965.00 | 2,965.00 | 0.00 | 0.00 |
| 62U | Larry J. Bird | 7100-000 | N/A | N/A | 1,770.00 | 5.04 |
| | United States Bankruptcy Court - Larry J. Bird | 7100-001 | N/A | N/A | N/A | 1.15 |
| 63 | Continental Automotive Systems US, Inc. | 7100-000 | 10,717.92 | 10,717.92 | 10,717.92 | 30.51 |
| | United States Bankruptcy Court - Continental | 7100-001 | N/A | N/A | N/A | 6.95 |
| 64 | Ceres Transportation Group, Inc. | 7100-000 | 13,900.00 | 13,900.00 | 0.00 | 0.00 |
| 65 | Florida Handling Systems, Inc. | 7100-000 | 7,014.91 | 8,764.91 | 8,764.91 | 30.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66U | Associated Tube Industries | 7100-000 | N/A | 639,887.10 | 0.00 | 0.00 |
| 67U | Associated Tube Industries | 7100-000 | N/A | 91,897.66 | 0.00 | 0.00 |
| 68 | United States Bankruptcy Court - R. Bean & Son | 7100-001 | 28,988.21 | 9,438.74 | 9,438.74 | 32.99 |
| 69 | Foothills Machining, Inc. | 7100-000 | 350,558.10 | 209,493.00 | 0.00 | 0.00 |
| 70 | United States Bankruptcy Court - X-cel Chemical | 7100-001 | 1,016.34 | 1,016.34 | 1,016.34 | 3.55 |
| 73 | Euler ermes ACI | 7100-000 | N/A | 50,734.66 | 50,734.66 | 177.32 |
| 74 | Liburdi Dimetrics Corporation | 7100-000 | 21,592.18 | 22,846.40 | 22,846.40 | 79.85 |
| 75 | United States Bankruptcy Court - Loos and Company, | 7100-001 | N/A | 492.29 | 492.29 | 1.72 |
| 76 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | United States Bankruptcy Court - Batteries Plus - 383 | 7100-001 | 21.84 | 21.84 | 21.84 | 0.08 |
| 79 | S M T Industries, Inc. | 7100-000 | 6,860.00 | 6,860.00 | 6,860.00 | 19.53 |
| | United States Bankruptcy Court - S M T Industries, | 7100-001 | N/A | N/A | N/A | 4.45 |
| 80 | Harmon Corporation | 7100-000 | 2,357.00 | 2,357.00 | 2,357.00 | 6.71 |
| | United States Bankruptcy Court - Harmon Corporation | 7100-001 | N/A | N/A | N/A | 1.53 |
| 81 | United States Bankruptcy Court - Enviro-Tech | 7100-001 | 6,270.25 | 7,351.50 | 7,351.50 | 25.69 |
| 82 | United States Bankruptcy Court - Total Fire | 7100-001 | 190.00 | 190.00 | 190.00 | 0.66 |
| 83 | United States Bankruptcy Court - Pier Group | 7100-001 | N/A | N/A | 3,665.00 | 12.81 |
| 84 | Markin Tubing, LP | 7100-000 | 49,815.45 | 49,634.89 | 49,634.89 | 173.48 |
| 85 | Randy C. Stafford | 7100-000 | 13,899.86 | 11,373.60 | 0.00 | 0.00 |
| 87 | United States Bankruptcy Court - K-B Tool & Die, Inc. | 7100-001 | 9,350.00 | 6,500.00 | 6,500.00 | 22.72 |
| 89 | Reeves Enterprise | 7100-000 | 7,429.50 | 5,401.50 | 5,401.50 | 15.38 |
| | United States Bankruptcy Court - Reeves Enterprise | 7100-001 | N/A | N/A | N/A | 3.50 |
| 90U | United States Bankruptcy Court - CNC Precision | 7100-001 | 62,055.92 | 54,907.42 | 62,377.42 | 218.01 |
| 91 | Challenge Mfg. Company | 7100-000 | 8,357.04 | 8,357.04 | 0.00 | 0.00 |
| 92 | Phoenix Wood Products, Inc. | 7100-000 | 4,777.40 | 4,777.40 | 4,777.40 | 13.60 |
| | United States Bankruptcy Court - Phoenix Wood | 7100-001 | N/A | N/A | N/A | 3.10 |
| 93 | United States Bankruptcy Court - Johnson Controls, | 7100-001 | 891.10 | 891.10 | 891.10 | 3.11 |
| 94 | Webb Mason, Incorporated | 7100-000 | 7,022.30 | 6,996.16 | 6,996.16 | 19.92 |
| | United States Bankruptcy Court - Webb Mason, | 7100-001 | N/A | N/A | N/A | 4.53 |
| 95U | Bruzzone Shipping, Inc. | 7100-000 | 2,615.31 | 2,764.51 | 0.00 | 0.00 |
| 96 | United States Bankruptcy Court - Lakeland  Spring | 7100-001 | 708.08 | 708.02 | 708.02 | 2.47 |
| 97 | Armato Electric, Inc. | 7100-000 | 18,869.38 | 22,685.38 | 22,685.38 | 64.59 |
| | United States Bankruptcy Court - Armato Electric, | 7100-001 | N/A | N/A | N/A | 14.70 |

| 98 | United States Bankruptcy Court - MSC Industrial | 7100-001 | 896.58 | 1,109.92 | 1,109.92 | 3.88 |
|---|---|---|---|---|---|---|
| 99 | United States Bankruptcy Court - Cunningham Fluid | 7100-001 | 5,434.63 | 296.98 | 296.98 | 1.04 |
| ATI | Associated Tube Industries | 7100-000 | N/A | 37,500.00 | 37,500.00 | 131.06 |
| 100 | United States Bankruptcy Court - MSC Industrial | 7100-001 | 254.54 | 254.54 | 254.54 | 0.89 |
| 101 | United States Bankruptcy Court - 3M | 7100-001 | N/A | 190,228.50 | 190,228.50 | 664.86 |
| 102 | ACS Industries, Inc. | 7100-000 | 3,859.65 | 3,922.22 | 3,922.22 | 11.17 |
| | United States Bankruptcy Court - ACS Industries, Inc. | 7100-001 | N/A | N/A | N/A | 2.54 |
| 103 | Custom Tool & Design, Inc. | 7100-000 | 6,461.36 | 6,461.36 | 6,461.36 | 18.39 |
| | United States Bankruptcy Court - Custom Tool & | 7100-001 | N/A | N/A | N/A | 4.19 |
| 104U | Pioneer Funding Group, LLC | 7100-000 | 0.00 | N/A | 101,639.00 | 355.23 |
| 104U | Welding Materials & Repair, Inc. | 7100-000 | 101,639.00 | 101,639.00 | 0.00 | 0.00 |
| 105U | ITW Drawform | 7100-000 | N/A | N/A | 141,789.64 | 495.56 |
| 106 | United States Bankruptcy Court - Foamade Industries | 7100-001 | N/A | 8,306.00 | 8,306.00 | 29.03 |
| 107U | United States Bankruptcy Court - CDW Corporation | 7100-001 | 795.80 | 311.69 | 311.69 | 1.09 |
| 108 | Laco Technologies | 7100-000 | 2,364.38 | 2,364.38 | 0.00 | 0.00 |
| 110 | United States Bankruptcy Court - Bios International | 7100-001 | 474.00 | 474.00 | 474.00 | 1.66 |
| 111 | AT&T Corporation | 7100-000 | N/A | 19,829.40 | 0.00 | 0.00 |
| 112 | Great Lakes Cabling, LLC | 7100-000 | 738.07 | 738.07 | 0.00 | 0.00 |
| 113 | United States Bankruptcy Court - International | 7100-001 | 565.52 | 647.12 | 647.12 | 2.26 |
| 118 | Carolina Handling LLC | 7100-000 | N/A | 2,257.61 | 2,257.61 | 6.43 |
| | United States Bankruptcy Court - Carolina Handling | 7100-001 | N/A | N/A | N/A | 1.46 |
| 119 | Coverall of North Central Florida | 7100-000 | N/A | 24,631.58 | 24,631.58 | 86.09 |
| 120 | Wauseon Machine & Manufacturing, Inc. | 7100-000 | 12,248.00 | 12,248.00 | 12,248.00 | 42.81 |
| 121 | Michigan Bell Telephone Company | 7100-000 | N/A | 4,215.83 | 0.00 | 0.00 |
| 122 | Custom Service Plastics, Inc. | 7100-000 | 32,837.54 | 33,657.43 | 33,657.43 | 117.63 |
| 124 | United States Bankruptcy Court - Rock Interface | 7100-001 | 315.50 | 315.50 | 315.50 | 1.10 |
| 125 | KMC Stampings | 7100-000 | 126,168.50 | 113,089.11 | 0.00 | 0.00 |
| 126 | Schenker International, Inc. | 7100-000 | 5,835.76 | 7,625.76 | 0.00 | 0.00 |
| 129 | Stay-Straight Industrial Pallets | 7100-000 | N/A | 453.68 | 0.00 | 0.00 |
| 130 | American Honda Finance | 7100-000 | N/A | N/A | 40,047.38 | 139.97 |
| 131 | United States Bankruptcy Court - Office Depot | 7100-001 | 3,614.27 | 948.78 | 948.78 | 3.32 |
| 132 | Ferrellgas | 7100-000 | 3,706.46 | 3,721.83 | 3,706.46 | 10.55 |
| | United States Bankruptcy Court - Ferrellgas | 7100-001 | N/A | N/A | N/A | 2.40 |
| 133 | Lexington Plastics Company | 7100-000 | 9,376.00 | 9,176.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 136U | Internal Revenue Service | 7100-000 | N/A | 46,151.47 | 0.00 | 0.00 |
| 137 | United States Bankruptcy Court - Overhead Door | 7100-001 | 194.95 | 194.95 | 194.95 | 0.68 |
| 138 | United States Bankruptcy Court - W. W. Grainger, Inc. | 7100-001 | 1,099.34 | 1,331.94 | 1,331.94 | 4.66 |
| 139 | Consumers Energy Company | 7100-000 | 6,262.71 | 61,084.40 | 0.00 | 0.00 |
| 140 | Robbins LLC | 7100-000 | 52,173.51 | 54,143.81 | 54,143.81 | 189.23 |
| 141 | Federal-Mogul Corporation | 7100-000 | 104,454.20 | 108,309.73 | 108,309.73 | 378.55 |
| 142U | Tennessee Department of Revenue | 7100-000 | N/A | 43.00 | 0.00 | 0.00 |
| 144U | Internal Revenue Service | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 145 | D. C. Martin Son Scales, Inc. | 7100-000 | 2,847.50 | 2,847.50 | 2,847.50 | 8.10 |
| | United States Bankruptcy Court - D. C. Martin Son | 7100-001 | N/A | N/A | N/A | 1.85 |
| 146 | Peter Cremer North America LP | 7100-000 | 85,176.00 | 85,176.00 | 85,176.00 | 297.69 |
| 147 | United States Bankruptcy Court - Unist, Inc. | 7100-001 | 454.00 | 454.00 | 454.00 | 1.59 |
| 148 | City of Ocala Electric Utility | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 149 | Clark Fixture Technologies, Inc. | 7100-000 | 86,229.00 | 102,776.00 | 102,776.00 | 359.21 |
| 152 | Homeland Environmental Solutions | 7100-000 | 1,888.52 | 1,888.52 | 1,888.52 | 5.38 |
| | United States Bankruptcy Court - Homeland | 7100-001 | N/A | N/A | N/A | 1.22 |
| 156 | Rainbow Tape & Label, Inc. | 7100-000 | 0.00 | 3,288.96 | 0.00 | 0.00 |
| 157 | E-Core Products LLC | 7100-000 | 52,801.25 | 52,801.25 | 0.00 | 0.00 |
| 161 | United States Bankruptcy Court - Waste Industries | 7100-001 | N/A | 7,245.17 | 7,245.17 | 25.32 |
| 162 | Great Lakes Office Products | 7100-000 | N/A | 9,441.93 | 9,441.93 | 33.00 |
| 163U | Guyoung Tech USA | 7100-000 | 0.00 | N/A | 9,264.00 | 32.38 |
| 164U | Martin Plant Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 166 | Alternative Components, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 168 | Team Quality Services, Inc. | 7100-000 | 26,631.50 | 2,148.64 | 2,148.64 | 6.12 |
| | United States Bankruptcy Court - Team Quality | 7100-001 | N/A | N/A | N/A | 1.39 |
| 171 | United States Bankruptcy Court - Blasters, Inc. | 7100-001 | 332.73 | 332.73 | 332.73 | 1.16 |
| 172 | United States Bankruptcy Court - Travers Tool Co., | 7100-001 | 161.83 | 161.83 | 161.83 | 0.57 |
| 173 | United States Bankruptcy Court - Built-Rite Tool & | 7100-001 | 6,142.50 | 6,142.50 | 6,142.50 | 21.47 |
| 174U | Excel Polymers, LLC | 7100-000 | 457,426.86 | 267,659.71 | 0.00 | 0.00 |
| 177 | Securitas Security Services USA | 7100-000 | 39,039.75 | 39,039.75 | 39,039.75 | 136.45 |
| 178 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 25,693.95 | 0.00 | 0.00 |
| 179 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 4,390.62 | 0.00 | 0.00 |
| 180 | IKON Office Solutions | 7100-000 | 2,918.71 | 3,297.88 | 3,297.88 | 9.39 |
| | United States Bankruptcy Court - IKON Office | 7100-001 | N/A | N/A | N/A | 2.14 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | Lift Power, Inc. | 7100-000 | 19,794.16 | 16,042.92 | 0.00 | 0.00 |
| 183 | Kyzen Corporation | 7100-000 | 1,232.00 | N/A | N/A | 0.00 |
| 184 | United States Bankruptcy Court - Air Liquide | 7100-001 | 6,835.79 | 7,281.66 | 7,281.66 | 25.45 |
| 188 | Alfmeier Corporation | 7100-000 | 22,471.80 | 22,471.80 | 22,471.80 | 78.54 |
| 195 | KMC Stampings | 7100-000 | 11,455.69 | 104,983.42 | 0.00 | 0.00 |
| 196 | KMC Stampings | 7100-000 | N/A | 7,855.69 | 7,855.69 | 27.46 |
| 199 | Emma Lou Hagood | 7100-000 | N/A | 780.16 | 0.00 | 0.00 |
| 207 | AT&T Corporation | 7100-000 | N/A | 541.57 | 0.00 | 0.00 |
| 210 | United States Bankruptcy Court - Communication | 7100-001 | N/A | 650.00 | 650.00 | 2.27 |
| 211 | Custom Service Plastics, Inc. | 7100-000 | 4,550.00 | 3,650.00 | 0.00 | 0.00 |
| 212U | Rayconnect | 7100-000 | 28,057.68 | 23,905.26 | 0.00 | 0.00 |
| 213U | ARaymond | 7100-000 | 1,851.49 | 2,382.12 | 2,382.12 | 6.79 |
| | United States Bankruptcy Court - ARaymond | 7100-001 | N/A | N/A | N/A | 1.54 |
| 214 | DTE Energy (Detroit Edison & MichCon) | 7100-000 | 3,493.31 | 46,990.41 | 46,990.41 | 133.78 |
| | United States Bankruptcy Court - DTE Energy (Detroit | 7100-001 | N/A | N/A | N/A | 30.45 |
| 215 | FedEx Customer Information Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 216 | Industrial Distribution Group USA, LLC | 7100-000 | N/A | 370,530.88 | 370,530.88 | 1,295.02 |
| 218 | KSS Enterprises | 7100-000 | 2,221.91 | 2,417.77 | 2,417.77 | 6.88 |
| | United States Bankruptcy Court - KSS Enterprises | 7100-001 | N/A | N/A | N/A | 1.57 |
| 221 | St. Joe Tool Company | 7100-000 | 27,831.35 | 32,154.85 | 31,209.85 | 109.08 |
| 223 | United States Bankruptcy Court - Jagemann Stamping | 7100-001 | 10,035.18 | 10,950.00 | 10,950.00 | 38.27 |
| 224 | Crum Manufacturing, Inc. | 7100-000 | 29,705.00 | 28,305.00 | 0.00 | 0.00 |
| 225 | United States Bankruptcy Court - Ryzex, Inc. | 7100-001 | 3,225.28 | 1,009.69 | 1,009.69 | 3.53 |
| 227 | Alliance Plastics | 7100-000 | N/A | 6,364.62 | 6,364.62 | 18.12 |
| | United States Bankruptcy Court - Alliance Plastics | 7100-001 | N/A | N/A | N/A | 4.12 |
| 228 | Wolverine Trucking, LLC | 7100-000 | 19,269.49 | 6,683.83 | 6,683.83 | 19.03 |
| | United States Bankruptcy Court - Wolverine Trucking, | 7100-001 | N/A | N/A | N/A | 4.33 |
| 229 | BDO Seidman, LLP | 7100-000 | N/A | 53,273.65 | 53,273.65 | 186.19 |
| 231 | United States Bankruptcy Court - Apex Hydraulics LLC | 7100-001 | N/A | 3,242.60 | 3,242.60 | 11.33 |
| 233U | United States Bankruptcy Court - AB&C Quality | 7100-001 | N/A | N/A | 2,030.00 | 7.09 |
| 234U | United States Bankruptcy Court - AB&C Quality | 7100-001 | N/A | N/A | 2,480.00 | 8.67 |
| 235 | Sensata Technologies, Inc. | 7100-000 | 40,110.14 | 44,596.48 | 0.00 | 0.00 |
| 236 | United States Bankruptcy Court - Fuchs Lubricants Co | 7100-001 | 771.60 | 771.60 | 771.60 | 2.70 |
| 237 | Accountemps | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | Bekaert Corporation | 7100-000 | 7,009.57 | 7,009.57 | 0.00 | 0.00 |
| 240U | State of Florida, Dept of Revenue | 7300-000 | N/A | 16,671.35 | 16,671.35 | 0.00 |
| 241 | West Tennessee Machine LLC | 7100-000 | 3,009.00 | 3,009.00 | 3,009.00 | 8.57 |
| | United States Bankruptcy Court - West Tennessee | 7100-001 | N/A | N/A | N/A | 1.95 |
| 242 | United States Bankruptcy Court - Holiday Inn & | 7100-001 | 1,285.20 | 1,285.20 | 1,285.20 | 4.49 |
| 244 | United States Bankruptcy Court - Vimelsa | 7100-001 | N/A | 2,587.50 | 1,535.00 | 5.36 |
| 246 | Jerry D. Wolfe | 7100-000 | 49,731.68 | 47,245.10 | 47,245.10 | 165.12 |
| 247U | Donna R. Moeller | 7100-000 | N/A | 2,510.94 | 1,816.66 | 1.18 |
| 248 | United States Bankruptcy Court - Jagemann Stamping | 7100-001 | N/A | 675.00 | 675.00 | 2.36 |
| 249 | Praxair Distribution, Inc. | 7100-000 | 108,986.35 | 1,702.97 | 0.00 | 0.00 |
| 251 | United States Bankruptcy Court - Rapid Fire | 7100-001 | 165.00 | 179.03 | 179.03 | 0.63 |
| 252 | Variant Partners | 7100-000 | N/A | 23,250.00 | 23,250.00 | 81.26 |
| 254 | Ogletree, Deakins, Nash, Smoak & Stewart | 7100-000 | 4,632.60 | 20,648.01 | 20,648.01 | 72.17 |
| 255 | United States Bankruptcy Court - Mercury Mechanical, | 7100-001 | N/A | 4,971.00 | 4,971.00 | 17.37 |
| 256 | FedEx Customer Information Service | 7100-000 | N/A | 4,332.31 | 4,332.31 | 12.33 |
| | United States Bankruptcy Court - FedEx Customer | 7100-001 | N/A | N/A | N/A | 2.81 |
| 257 | Metro Welding Supply Corporation | 7100-000 | unknown | 97,117.22 | 93,099.90 | 325.39 |
| 259 | United States Bankruptcy Court - Harvard Group | 7100-001 | N/A | 1,138.51 | 1,138.51 | 3.98 |
| 260 | MiiC America, Inc. | 7100-000 | 2,005.00 | 2,005.00 | 2,005.00 | 5.71 |
| | United States Bankruptcy Court - MiiC America, Inc. | 7100-001 | N/A | N/A | N/A | 1.30 |
| 261 | Oetiker, Inc. | 7100-000 | 20,474.11 | 12,153.64 | 12,153.64 | 34.60 |
| | United States Bankruptcy Court - Oetiker, Inc. | 7100-001 | N/A | N/A | N/A | 7.88 |
| 262 | FedEx Freight, Inc. | 7100-000 | N/A | 784.47 | 0.00 | 0.00 |
| 263 | Lianda Corporation | 7100-000 | 53,888.18 | 47,497.92 | 0.00 | 0.00 |
| 264 | Industrial Stamping & Mfg Corporation | 7100-000 | 501,426.27 | 461,527.16 | 0.00 | 0.00 |
| 265 | Performance Compounding LLC | 7100-000 | 8,283.00 | 8,283.00 | 8,283.00 | 28.95 |
| 266 | Shirley Williams | 7100-000 | N/A | 1,072.72 | 0.00 | 0.00 |
| 267 | United States Bankruptcy Court - Kelly Services, Inc. | 7100-001 | 2,432.44 | 2,118.73 | 2,118.73 | 7.41 |
| 268 | United States Bankruptcy Court - Verizon Wireless | 7100-001 | 0.00 | 1,489.58 | 155.52 | 0.54 |
| 269U | Martin Plant Services | 7100-000 | N/A | 9,779.10 | 0.00 | 0.00 |
| 270 | United States Bankruptcy Court - S&ME, Inc. | 7100-001 | 1,500.00 | 1,500.00 | 1,500.00 | 5.24 |
| 271 | The Hallstar Company | 7100-000 | 43,243.80 | 43,243.80 | 0.00 | 0.00 |
| 272 | J & L Manufacturing Company, Inc. | 7100-000 | 3,123.22 | 3,123.22 | 3,123.22 | 8.90 |
| | United States Bankruptcy Court - J & L Manufacturing | 7100-001 | N/A | N/A | N/A | 2.02 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | Dell, Inc. | 7100-000 | N/A | 3,166.02 | 3,166.02 | 9.02 |
| | United States Bankruptcy Court - Dell, Inc. | 7100-001 | N/A | N/A | N/A | 2.05 |
| 276 | State of Michigan | 7300-000 | 260.00 | 12,500.00 | 0.00 | 0.00 |
| 277 | United States Bankruptcy Court - Nations Express, | 7100-001 | 524.45 | 537.82 | 537.82 | 1.88 |
| 278 | United States Bankruptcy Court - J. D. Power and | 7100-001 | 4,860.00 | 4,860.00 | 4,860.00 | 16.99 |
| 279U | State of Florida, Dept of Revenue | 7300-000 | N/A | 530.04 | 530.04 | 0.00 |
| 281 | Toyota Tsusho America, Inc. | 7100-000 | 2,042.84 | 2,042.84 | 2,042.84 | 5.82 |
| | United States Bankruptcy Court - Toyota Tsusho | 7100-001 | N/A | N/A | N/A | 1.32 |
| 282 | United States Bankruptcy Court - AAA Cooper | 7100-001 | 351.65 | 715.07 | 715.07 | 2.50 |
| 283 | United States Bankruptcy Court - Sinclair & Rush, | 7100-001 | 370.20 | 370.20 | 370.20 | 1.29 |
| 284 | United States Bankruptcy Court - First Industrial, | 7100-001 | N/A | 522,808.78 | 522,808.78 | 1,827.24 |
| 285U | United States Bankruptcy Court - Leon D. Poole | 7100-001 | N/A | N/A | 665.63 | 2.33 |
| 286 | United States Bankruptcy Court - BullsEye Telecom, | 7100-001 | N/A | 726.32 | 726.32 | 2.54 |
| 287U | Dow Chemical Company | 7100-000 | N/A | 88,851.55 | 88,851.55 | 310.54 |
| 288U | Dow Chemical Company | 7100-000 | N/A | 88,851.55 | 0.00 | 0.00 |
| 289U | Dow Chemical Company | 7100-000 | N/A | 88,851.55 | 0.00 | 0.00 |
| 290U | Dow Chemical Company | 7100-000 | N/A | 88,851.55 | 0.00 | 0.00 |
| 291 | Contrarian Funds, LLC | 7100-000 | 58,534.00 | 66,350.00 | 66,350.00 | 231.90 |
| 294 | Cindy Gillespie | 7100-000 | N/A | 2,535.52 | 0.00 | 0.00 |
| 306 | United States Bankruptcy Court - JP Unitech, Inc. | 7100-001 | N/A | 9,190.40 | 9,190.40 | 32.12 |
| 307 | United States Bankruptcy Court - USF Holland | 7100-001 | N/A | 11,650.18 | 11,650.18 | 40.72 |
| 313U | Gary R. Barton | 7100-000 | N/A | 924.47 | 668.86 | 3.06 |
| 315 | Charles S. Burke II | 7100-000 | N/A | 3,179.00 | 3,179.00 | 9.05 |
| | United States Bankruptcy Court - Charles S. Burke II | 7100-001 | N/A | N/A | N/A | 2.06 |
| 316 | United States Bankruptcy Court - Hexpol Compounding | 7100-001 | 1,063.48 | 994.04 | 994.04 | 3.47 |
| 317 | J. D. Power and Associates | 7100-000 | N/A | 4,860.00 | 0.00 | 0.00 |
| 318 | United States Bankruptcy Court - Susan White | 7100-001 | 21,131.67 | 21,131.67 | 20,169.59 | 70.49 |
| 319 | IKON Financial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 321U | Internal Revenue Service | 7300-000 | N/A | 2,123.83 | 0.00 | 0.00 |
| 322U | Internal Revenue Service | 7300-000 | N/A | 2,123.83 | 0.00 | 0.00 |
| 324 | United States Bankruptcy Court - AM-PM Plumbing, Inc. | 7100-001 | 873.00 | 873.00 | 873.00 | 3.05 |
| 325 | United States Bankruptcy Court - Elenbaas Steel | 7100-001 | 1,015.74 | 1,015.74 | 1,015.74 | 3.55 |
| 326 | T. S. Expediting Service, Inc. | 7100-000 | 2,434.69 | 3,068.52 | 3,068.52 | 8.73 |
| | United States Bankruptcy Court - T. S. Expediting | 7100-001 | N/A | N/A | N/A | 1.99 |

| 327 | United States Bankruptcy Court - A & G Hardware, Inc. | 7100-001 | N/A | 152.50 | 152.50 | 0.53 |
|---|---|---|---|---|---|---|
| 328 | United States Bankruptcy Court - A-Jax Company, Inc. | 7100-001 | 311.69 | 311.69 | 311.69 | 1.09 |
| 330 | United States Bankruptcy Court - Clifford J. Trent | 7100-001 | N/A | 3,060.00 | 720.00 | 2.52 |
| 331 | Dana Limited | 7100-000 | unknown | 95,321.33 | 95,321.33 | 333.15 |
| 332 | Dana Limited | 7100-000 | N/A | 42,000.00 | 42,000.00 | 146.79 |
| 333 | United States Bankruptcy Court - Superior Inspection | 7100-001 | 39,991.99 | 44,798.82 | 44,798.82 | 156.57 |
| 334 | United States Bankruptcy Court - The PIC Group, Inc. | 7100-001 | N/A | 5,434.80 | 5,434.80 | 18.99 |
| 335 | The PIC Group, Inc. | 7100-000 | N/A | 5,434.80 | 0.00 | 0.00 |
| 336 | The PIC Group, Inc. | 7100-000 | N/A | 5,434.80 | 0.00 | 0.00 |
| 337 | United States Bankruptcy Court - Weatherall Printing | 7100-001 | 1,020.00 | 1,020.00 | 1,020.00 | 3.56 |
| 338 | United States Bankruptcy Court - Premium Services, | 7100-001 | 15,860.44 | 15,435.44 | 15,435.44 | 53.95 |
| 340 | Detroit Fire Extinguisher Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 341 | Oetiker Limited | 7100-000 | N/A | 15,224.99 | 15,224.99 | 43.34 |
| | United States Bankruptcy Court - Oetiker Limited | 7100-001 | N/A | N/A | N/A | 9.87 |
| 342 | Overhead Door Company | 7100-000 | N/A | 194.95 | 0.00 | 0.00 |
| 345 | United States Bankruptcy Court - United Foam, a UFP | 7100-001 | N/A | 945.88 | 945.88 | 3.31 |
| 346 | ITW Fuel Products | 7100-000 | N/A | 10,750.00 | 10,750.00 | 37.57 |
| 347 | Alternative Components, LLC | 7100-000 | 82,019.70 | 102,193.39 | 0.00 | 0.00 |
| 348 | Key Plastics LLC | 7100-000 | 94,102.20 | 67,682.32 | 67,682.32 | 236.55 |
| 349 | Bearings and Drives, Inc. | 7100-000 | N/A | 86,467.63 | 0.00 | 0.00 |
| 351 | C. H. Robinson Worldwide, Inc. | 7100-000 | N/A | 8,547.65 | 8,547.65 | 29.87 |
| 354U | Randy C. Stafford | 7100-000 | N/A | 373.60 | 270.30 | 0.18 |
| 355U | United States Bankruptcy Court - Randy C. Stafford | 7100-001 | N/A | N/A | 4,800.00 | 16.78 |
| 356 | Bond, Arnett, Phelan, Smith & Craggs PA | 7100-000 | 2,823.00 | 6,938.00 | 4,115.00 | 11.71 |
| | United States Bankruptcy Court - Bond, Arnett, | 7100-001 | N/A | N/A | N/A | 2.67 |
| 357U | United States Bankruptcy Court - Herlinda Chalmers | 7100-001 | N/A | N/A | 712.00 | 2.49 |
| 358U | Halina Przybyl | 7100-000 | N/A | N/A | 1,827.34 | 5.21 |
| | United States Bankruptcy Court - Halina Przybyl | 7100-001 | N/A | N/A | N/A | 1.18 |
| 359 | United States Bankruptcy Court - Carolina Fluid | 7100-001 | 86.09 | 86.09 | 86.09 | 0.30 |
| 360 | IKON Financial Services | 7100-000 | N/A | 33,804.30 | 33,804.30 | 118.15 |
| 361 | Judy Hickey Robertson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 364 | Rainbow Tape & Label, Inc. | 7100-000 | 3,041.24 | 3,464.10 | 3,464.10 | 9.87 |
| | United States Bankruptcy Court - Rainbow Tape & | 7100-001 | N/A | N/A | N/A | 2.24 |
| 365U | Zeus Industrial Products | 7100-000 | 102,660.06 | 112,294.96 | 112,294.96 | 392.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | United States Bankruptcy Court - Laco Technologies | 7100-001 | N/A | 1,864.74 | 1,865.74 | 6.52 |
| 367 | United States Bankruptcy Court - Whitlam Label | 7100-001 | 135.61 | 139.50 | 139.50 | 0.49 |
| 368 | A & G Hardware, Inc. | 7100-000 | 152.50 | 152.50 | 0.00 | 0.00 |
| 369 | Monson Companies, Inc. | 7100-000 | 41,182.20 | 41,182.20 | 0.00 | 0.00 |
| 370 | United States Bankruptcy Court - Packaging | 7100-001 | 744.56 | 744.56 | 744.56 | 2.60 |
| 371 | Enviro-Tech Compliance Services, inc. | 7100-000 | N/A | 7,351.50 | 0.00 | 0.00 |
| 372 | S M T Industries, Inc. | 7100-000 | N/A | 6,860.00 | 0.00 | 0.00 |
| 373 | Access Records Storage, Inc. | 7100-000 | 1,686.00 | 7,383.22 | 7,383.22 | 21.02 |
| | United States Bankruptcy Court - Access Records | 7100-001 | N/A | N/A | N/A | 4.78 |
| 374 | Excel Polymers, LLC | 7100-000 | N/A | 267,659.71 | 0.00 | 0.00 |
| 375 | Kendall Electric, Inc. | 7100-000 | 5,043.73 | 5,788.80 | 0.00 | 0.00 |
| 376 | United States Bankruptcy Court - Jiffy-tite Company, | 7100-001 | 35.00 | 70.00 | 70.00 | 0.24 |
| 377 | United States Bankruptcy Court - Waste Management - | 7100-001 | N/A | 1,739.56 | 1,739.56 | 6.08 |
| 378 | United Health Care | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 379 | Excel Polymers, LLC | 7100-000 | N/A | 267,659.71 | 0.00 | 0.00 |
| 380 | United States Bankruptcy Court - Alrgas Great Lakes | 7100-001 | 585.71 | 1,208.22 | 1,208.22 | 4.22 |
| 381 | City of Ocala Electric Utility | 7100-000 | N/A | 134,904.72 | 0.00 | 0.00 |
| 382 | AT&T Corporation | 7100-000 | N/A | 5,754.01 | 5,754.01 | 16.38 |
| | United States Bankruptcy Court - AT&T Corporation | 7100-001 | N/A | N/A | N/A | 3.73 |
| 383 | United States Bankruptcy Court - Phoenix, L.T.D. | 7100-001 | 120.31 | N/A | 120.31 | 0.42 |
| 384 | FedEx Freight, Inc. | 7100-000 | N/A | 2,631.34 | 2,631.34 | 7.49 |
| | United States Bankruptcy Court - FedEx Freight, Inc. | 7100-001 | N/A | N/A | N/A | 1.71 |
| 385 | United States Bankruptcy Court - Detroit Fire | 7100-001 | 1,110.23 | 1,110.23 | 1,110.23 | 3.88 |
| 386 | Alta Lift Services, Inc. | 7100-000 | 4,240.00 | 3,337.04 | 3,337.04 | 9.50 |
| | United States Bankruptcy Court - Alta Lift Services, | 7100-001 | N/A | N/A | N/A | 2.16 |
| 387 | The Health Air Group | 7100-000 | 3,636.00 | 3,636.00 | 3,636.00 | 10.35 |
| | United States Bankruptcy Court - The Health Air Group | 7100-001 | N/A | N/A | N/A | 2.36 |
| 388 | Lange Moving and Storage, Inc. | 7100-000 | 2,458.68 | 4,123.03 | 0.00 | 0.00 |
| 390 | Wayne Wire Cloth Products, Inc. | 7100-000 | 31,484.20 | 31,484.20 | 0.00 | 0.00 |
| 391 | Charles S. Burke II | 7100-000 | N/A | 3,179.00 | 0.00 | 0.00 |
| 393 | IKON Office Solutions | 7100-000 | 548.41 | 1,800.55 | 0.00 | 0.00 |
| 394 | Parker Hannifin Corporation | 7100-000 | unknown | 4,920.00 | 4,920.00 | 14.01 |
| | United States Bankruptcy Court - Parker Hannifin | 7100-001 | N/A | N/A | N/A | 3.19 |
| 395 | Travers Tool Co., Inc. | 7100-000 | N/A | 327.31 | 0.00 | 0.00 |

| 396 | Harwick Standard Distribution Corp. | 7100-000 | N/A | 57,206.53 | 57,206.53 | 199.94 |
| 397 | ITW TekFast | 7100-000 | N/A | 19,261.70 | 19,261.70 | 67.32 |
| 398 | United States Bankruptcy Court - Lori Bruno | 7100-001 | N/A | 118.16 | 118.16 | 0.41 |
| 399 | Norma Products (U.S.), Inc. | 7100-000 | 99,350.40 | 99,120.95 | 0.00 | 0.00 |
| 401 | Wallace Tool & Die LLC | 7100-000 | N/A | 8,954.33 | 6,729.33 | 19.16 |
|  | United States Bankruptcy Court - Wallace Tool & Die | 7100-001 | N/A | N/A | N/A | 4.36 |
| 402 | Thompson Hine LLP | 7100-000 | 3,313.50 | 4,161.15 | 4,161.15 | 11.84 |
|  | United States Bankruptcy Court - Thompson Hine LLP | 7100-001 | N/A | N/A | N/A | 2.70 |
| 403 | Chartis U.S. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 406 | Crown Equipment Corporation | 7100-000 | 70,019.49 | 20,620.17 | 20,620.17 | 72.07 |
| 407 | United States Bankruptcy Court - UAW Local 155 | 7100-001 | N/A | N/A | 102,480.72 | 358.17 |
| 408U | Benson Shaman | 7100-000 | N/A | N/A | 699,760.00 | 2,445.69 |
| 409 | Mark IV Industries, Inc./Dayco Products LLC | 7100-000 | 341,583.52 | N/A | 1,255,207.99 | 4,387.01 |
| 410 | Mark IV Industries, Inc./Dayco Products LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| 411 | Mark IV Industries, Inc./Dayco Products LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| 412 | Mark IV Industries, Inc./Dayco Products LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 413 | Pension Benefit Guaranty Corporation | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 414U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 29,647,972.00 | 103,620.97 |
| 415U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 1,685,591.00 | 5,891.21 |
| 416 | Diamond Wire Spring Co. | 7200-000 | 1,605.45 | 635.25 | 635.25 | 0.00 |
| 419U | Associated Tube Industries | 7100-000 | 0.00 | 762,404.19 | 729,130.73 | 2,548.34 |
| 420U | Associated Tube Industries | 7100-000 | N/A | 91,897.66 | 94,182.53 | 329.17 |
| 422 | Excel Polymers, LLC | 7100-000 | N/A | 330,000.00 | 330,000.00 | 1,153.36 |
| 423 | Poch Staffing, Inc. | 7100-000 | 130,943.68 | 42,125.00 | 42,125.00 | 147.23 |
| 424 | Crosscon Industries LLC | 7200-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 425 | Foothills Machining, Inc. | 7100-000 | N/A | 224,493.00 | 224,493.00 | 784.61 |
| 426 | City of Lexington | 7100-000 | N/A | 56,737.50 | 56,737.50 | 36.77 |
|  | United States Bankruptcy Court - City of Lexington | 7100-001 | N/A | N/A | N/A | 161.53 |
| 427 | Custom Service Plastics, Inc. | 7100-000 | N/A | 12,500.00 | 12,500.00 | 43.69 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 761.80 | 0.49 |
| 85/01 | Delta Materials Handling, Inc. | 7100-000 | N/A | 5,878.06 | 5,878.06 | 16.73 |
|  | United States Bankruptcy Court - Delta Materials | 7100-001 | N/A | N/A | N/A | 3.81 |
| 85/03 | United States Bankruptcy Court - Lumco Manufacturing | 7100-001 | 430.31 | 430.36 | 430.36 | 1.50 |
| 85/04 | Clark Fixture Technologies, Inc. | 7100-000 | 77,934.00 | 102,776.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 85/05 | United States Bankruptcy Court - Dill, Inc. d/b/a | 7100-001 | N/A | 210.73 | 210.73 | 0.74 |
| 85/06 | Monson Companies, Inc. | 7100-000 | N/A | 41,182.20 | 0.00 | 0.00 |
| 85/07 | Mapcon Technologies, Inc. | 7100-000 | N/A | 2,995.00 | 2,995.00 | 8.53 |
| | United States Bankruptcy Court - Mapcon Technologies, | 7100-001 | N/A | N/A | N/A | 1.94 |
| 85/08 | Gold Key Processing, Inc. | 7100-000 | 10,546.73 | 10,546.73 | 10,546.73 | 36.86 |
| 85/09 | Premium Services, Inc. | 7100-000 | 8,500.00 | 15,435.44 | 0.00 | 0.00 |
| 85/10 | Armato Electric, Inc. | 7100-000 | 0.00 | 22,685.38 | 0.00 | 0.00 |
| 85/11 | Rock Interface Systems, Inc. | 7100-000 | N/A | 315.50 | 0.00 | 0.00 |
| 85/12 | Greg Hildebrand | 7100-000 | 13,280.72 | 13,280.72 | 13,280.72 | 46.42 |
| 85/13 | United States Bankruptcy Court - Quest Technologies, | 7100-001 | 423.40 | 423.40 | 423.40 | 1.48 |
| 85/14 | Jiffy-tite Company, Inc. | 7100-000 | N/A | 70.00 | 0.00 | 0.00 |
| 85/15 | Roy Metal Finishing Co., Inc. | 7100-000 | N/A | 23,097.13 | 0.00 | 0.00 |
| 85/16U | United States Bankruptcy Court - Kyzen Corporation | 7100-001 | N/A | 3,912.60 | 1,232.00 | 4.31 |
| 85/17 | Troy Clogg Landscape Assoc LLC | 7100-000 | 35,156.00 | 31,186.35 | 30,735.62 | 19.92 |
| | United States Bankruptcy Court - Troy Clogg Landscape | 7100-001 | N/A | N/A | N/A | 87.50 |
| 85/18 | Variant Partners | 7100-000 | N/A | 23,250.00 | 0.00 | 0.00 |
| 85/19 | United States Bankruptcy Court - Sherman Textile | 7100-001 | 6,275.00 | 6,275.00 | 6,275.00 | 21.93 |
| 85/20 | United States Bankruptcy Court - Paragon | 7100-001 | 898.83 | 1,321.86 | 1,321.86 | 4.62 |
| 85/21 | United States Bankruptcy Court - Fastener Supply | 7100-001 | N/A | 838.80 | 838.80 | 2.93 |
| 85/22 | Fort Hill Natural Gas Authority | 7100-000 | 4,034.25 | 6,543.06 | 6,543.06 | 18.63 |
| | United States Bankruptcy Court - Fort Hill Natural | 7100-001 | N/A | N/A | N/A | 4.24 |
| 85/23 | Detroit Fire Extinguisher Company, Inc. | 7100-000 | N/A | 1,110.23 | 0.00 | 0.00 |
| 85/24U | KMC Stampings | 7100-000 | N/A | 104,983.42 | 104,983.42 | 366.92 |
| 85/25 | Unist, Inc. | 7100-000 | N/A | 454.00 | 0.00 | 0.00 |
| 85/26 | Greenville Office Supply | 7100-000 | N/A | 2,047.99 | 1,887.52 | 5.38 |
| | United States Bankruptcy Court - Greenville Office | 7100-001 | N/A | N/A | N/A | 1.22 |
| 85/27 | United States Bankruptcy Court - Applied Handling, | 7100-001 | 605.40 | 605.40 | 605.40 | 2.12 |
| 85/28U | Fastenal Company | 7100-000 | N/A | 1,813.27 | 1,813.27 | 5.16 |
| | United States Bankruptcy Court - Fastenal Company | 7100-001 | N/A | N/A | N/A | 1.18 |
| 85/29 | United States Bankruptcy Court - Analytical Process | 7100-001 | 1,875.00 | 1,875.00 | 1,875.00 | 6.55 |
| 85/30 | Giant Resource Recovery-Sumter Inc. | 7100-000 | 1,769.49 | 1,769.49 | 1,769.49 | 5.03 |
| | United States Bankruptcy Court - Giant Resource | 7100-001 | N/A | N/A | N/A | 1.15 |
| 85/31U | Travelers Casualty and Surety Company | 7100-000 | N/A | N/A | 38,348.80 | 134.03 |
| 85/33 | Wallace Tool & Die LLC | 7100-000 | N/A | 8,954.33 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 85/34 | Chartis U.S. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 85/35 | Marion Davis, Inc. | 7100-000 | 2,451.69 | 3,228.47 | 3,228.47 | 9.19 |
| | United States Bankruptcy Court - Marion Davis, Inc. | 7100-001 | N/A | N/A | N/A | 2.09 |
| 85/37 | Big Rapids Box Company | 7100-000 | 29,912.04 | 25,069.81 | 25,069.81 | 16.25 |
| | United States Bankruptcy Court - Big Rapids Box | 7100-001 | N/A | N/A | N/A | 71.37 |
| 85/38 | Kauffman Engineering, Inc. | 7100-000 | 56,132.98 | 53,659.09 | 0.00 | 0.00 |
| 85/41 | Blossman Gas, Inc. | 7100-000 | 7,123.61 | 7,125.87 | 7,125.87 | 20.29 |
| | United States Bankruptcy Court - Blossman Gas, Inc. | 7100-001 | N/A | N/A | N/A | 4.62 |
| 85/42 | United States Bankruptcy Court - Bearing | 7100-001 | 1,657.77 | 1,657.77 | 1,305.27 | 4.56 |
| 85/43U | Tennessee Department of Revenue | 7100-000 | N/A | 21.90 | 0.00 | 0.00 |
| 85/45 | Con-Way Freight, Inc. | 7100-000 | 46,672.62 | 4,882.91 | 0.00 | 0.00 |
| 85/49 | Fuel Systems, Inc. | 7100-000 | N/A | 11,719.80 | 11,719.80 | 40.96 |
| 85/50 | E. I. DuPont de Nemours and Company | 7100-000 | N/A | 37,000.00 | 37,000.00 | 23.98 |
| | United States Bankruptcy Court - E. I. DuPont de | 7100-001 | N/A | N/A | N/A | 105.34 |
| 86/01 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 10,482.54 | 10,482.54 | 36.64 |
| 86/03 | United States Bankruptcy Court - B. W. Clark, Inc. | 7100-001 | 884.90 | 284.90 | 284.90 | 1.00 |
| 86/04 | United States Bankruptcy Court - Industrial Safety | 7100-001 | 2,528.21 | 2,516.01 | 2,516.01 | 8.79 |
| 86/05 | Wauseon Machine & Manufacturing, Inc. | 7100-000 | N/A | 12,248.00 | 0.00 | 0.00 |
| 86/06 | United States Bankruptcy Court - Great Lakes Cabling, | 7100-001 | N/A | 738.07 | 738.07 | 2.58 |
| 86/07 | United States Bankruptcy Court - Superior Fire | 7100-001 | N/A | 1,250.00 | 1,250.00 | 4.37 |
| 86/08 | Monson Companies, Inc. | 7100-000 | N/A | 41,182.20 | 0.00 | 0.00 |
| 86/09 | Production Spring LLC | 7100-000 | 2,988.30 | 2,988.30 | 2,988.30 | 8.50 |
| | United States Bankruptcy Court - Production Spring | 7100-001 | N/A | N/A | N/A | 1.94 |
| 86/10 | Performance Compounding LLC | 7100-000 | N/A | 8,283.00 | 0.00 | 0.00 |
| 86/11 | United States Bankruptcy Court - Carolina Fluid Air | 7100-001 | 899.90 | 899.90 | 899.90 | 3.15 |
| 86/12 | United States Bankruptcy Court - MNP Corporation | 7100-001 | 1,352.25 | 1,340.00 | 1,340.00 | 4.68 |
| 86/13 | United States Bankruptcy Court - Ship-Paq, Inc. | 7100-001 | 588.20 | 588.20 | 588.20 | 2.06 |
| 86/14 | Radyne Corporation | 7100-000 | 7,867.27 | 7,867.27 | 7,867.27 | 27.50 |
| 86/15 | Rapid Global Business Solutions, Inc. | 7100-000 | N/A | 144,188.00 | 144,188.00 | 503.94 |
| 86/16 | United States Bankruptcy Court - Auto Technology | 7100-001 | 193.56 | 193.56 | 193.56 | 0.68 |
| 86/17 | Jiffy-tite Company, Inc. | 7100-000 | N/A | 70.00 | 0.00 | 0.00 |
| 86/18 | United States Bankruptcy Court - Robinson Cartage | 7100-001 | N/A | 1,100.00 | 1,100.00 | 3.84 |
| 86/19 | United States Bankruptcy Court - Midlands Packaging | 7100-001 | 1,292.40 | 1,292.40 | 1,292.40 | 4.52 |
| 86/20 | Detroit Fire Extinguisher Company, Inc. | 7100-000 | N/A | 1,110.23 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86/21 | KMC Stampings | 7100-000 | N/A | 7,855.69 | 0.00 | 0.00 |
| 86/22 | Air Components, Inc. | 7100-000 | 6,068.10 | 6,068.10 | 6,068.10 | 17.28 |
| | United States Bankruptcy Court - Air Components, Inc. | 7100-001 | N/A | N/A | N/A | 3.93 |
| 86/23 | The Health Air Group | 7100-000 | N/A | 3,636.00 | 0.00 | 0.00 |
| 86/25 | Wallace Tool & Die LLC | 7100-000 | N/A | 8,954.33 | 0.00 | 0.00 |
| 87/02 | Monson Companies, Inc. | 7100-000 | N/A | 41,182.20 | 0.00 | 0.00 |
| 87/03 | Jiffy-tite Company, Inc. | 7100-000 | N/A | 70.00 | 0.00 | 0.00 |
| 87/04 | Detroit Fire Extinguisher Company, Inc. | 7100-000 | N/A | 1,110.23 | 0.00 | 0.00 |
| 87/05 | The Health Air Group | 7100-000 | N/A | 3,636.00 | 0.00 | 0.00 |
| 87/06 | Trenton Industrial Laundry | 7100-000 | 3,397.14 | 3,676.74 | 3,676.74 | 10.47 |
| | United States Bankruptcy Court - Trenton Industrial | 7100-001 | N/A | N/A | N/A | 2.38 |
| 87/07 | Wallace Tool & Die LLC | 7100-000 | N/A | 8,954.33 | 0.00 | 0.00 |
| 87/09 | Accountemps | 7100-000 | 10,234.00 | 10,234.00 | 10,234.00 | 35.77 |
| 247U/2 | Donna R. Moeller | 7100-000 | N/A | N/A | 1,482.20 | 7.16 |
| 313U/2 | Gary R. Barton | 7100-000 | N/A | N/A | 544.44 | 0.00 |
| 354U/2 | United States Bankruptcy Court - Randy C. Stafford | 7100-001 | N/A | N/A | 219.43 | 0.77 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 236.16 | 0.15 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 236.16 | 0.15 |
| FITU/2 | EFTPS | 7100-000 | N/A | N/A | 620.89 | 0.20 |
| FUTAU2 | EFTPS | 7100-000 | N/A | N/A | 186.27 | 0.65 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 55.23 | 0.04 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 55.23 | 0.04 |
| 85/43-2U | United States Bankruptcy Court - Tennessee Department | 7100-001 | 2,210.00 | 21.90 | 21.90 | 0.08 |
| FICAEE2 | EFTPS | 7100-000 | N/A | N/A | 192.48 | 0.07 |
| FICAER2 | EFTPS | 7100-000 | N/A | N/A | 192.48 | 0.67 |
| MEDIEE2 | EFTPS | 7100-000 | N/A | N/A | 45.01 | 0.02 |
| MEDIER2 | EFTPS | 7100-000 | N/A | N/A | 45.01 | 0.16 |
| NOTFILED | Benson Shaman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | City of Rochester Hills | 7100-000 | 732.91 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Cervoni | 7100-000 | 7,254.88 | N/A | N/A | 0.00 |
| NOTFILED | Larry J. Bird | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary E. Cambre | 7100-000 | 1,423.85 | N/A | N/A | 0.00 |
| NOTFILED | Rhonda Burton | 7100-000 | 4,498.67 | N/A | N/A | 0.00 |
| NOTFILED | Stanfill Enterprises Co., Inc. | 7100-000 | 41,236.86 | N/A | N/A | 0.00 |

| NOTFILED | City of Big Rapids | 7100-000 | 6,158.49 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Fastenal Company | 7100-000 | 2,402.31 | N/A | N/A | 0.00 |
| NOTFILED | Proto-1 Manufacturing, L.L.C. | 7100-000 | 108,473.60 | N/A | N/A | 0.00 |
| NOTFILED | Automationdirect.com, Inc. | 7100-000 | 469.25 | N/A | N/A | 0.00 |
| NOTFILED | Texas Quality Solutions, Inc. | 7100-000 | 1,520.00 | N/A | N/A | 0.00 |
| NOTFILED | Guyoung Tech USA | 7100-000 | 6,176.00 | N/A | N/A | 0.00 |
| NOTFILED | Great Lakes Electronics Supply | 7100-000 | 818.14 | N/A | N/A | 0.00 |
| NOTFILED | A & A Calibration, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A & B Tube Benders Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A & M Manufacturing Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A B A of America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A T & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A T & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A T & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A T & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A T & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A T & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A T & T Teleconference Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A. Raymond Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A.C. McCartney Equipment Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AAA Locksmiths Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AaaaaPL Logistics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aaron's Welding | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Access 1/0 Products Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ace Packaging Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ace Tool & Engineering | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Action Industrial Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Adams Industrial Electrical | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Admiral Security Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AFC Stamping and Production | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Air Centers of Florida | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Air Design Heating & Air | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Airgas South, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ajacs Die Sales Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Akron Rubber Development | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alabama Saw company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alfredo Bravo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alimar Security Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alimar Security Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Allegiant Asset Management | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Allegience Packaging LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alliance Plastics Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Allied Electrical & Power | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Allied waste Services #744 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Allied Waste Systems Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alltel Communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alternative Waste Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | American Fire And Safety | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | American Honda Finance Corp A//C 87590363 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | American Honda Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | American Paper & Twine Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ameritech | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Amspak | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Analysts International-Sequoia Srvs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Anchor Bay Packaging Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Android Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ansys, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aqua Pure Water & Sewage Service Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Arcadis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Arcelor Mittal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Archer Tinning & Retinning | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Arrons Welding | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Arrow Uniform Rental | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aspen Publishers Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Associated Monitoring Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Associated Tube Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Associated Tube USA Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AT & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT & T | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT & T Mobility | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AT & T Mobility | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Austin Tube Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Automated Industrial Syst | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Avon Automotive | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | B & B Office Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | B & D Laundry, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | B LM Group USA Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | B T M Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | B V Q 1 (Bureau Veritas Quality Intl) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Banc of America Leasing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Barker air & Hydraulics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bearing & Drives Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Beaver Manufacturing Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bellsouth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bellsouth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bellsouth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bellsouth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bellsouth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Benefits Plus of New York, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bertelkamp Fluid Power Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Big Rapids Cash and Carry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Big Rapids Printing/Kopy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Big Rapids Tire Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BKB Manufacturing Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Blau Autotec Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Blissfield Manufacturing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bolt Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bond Fluidaire Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Borden Ladner Ger Vais LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Boss Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Box USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Brandle Roofing & Sheet Metal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Buckhorn Material Handling | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Busco Marcas E Patentes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BVQI (Bureau Veritas Quality Int'l) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | C.H. Robinson Worldwide, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cach, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cadillac Rubber & Plastic Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Caldwell's Leasing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Caldwell's Office Outfitters | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Caplugs LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Caplugs LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cardinal Machinery Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Carnegie Mellon University ETMC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Carolina Commercial Heat Treat | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Carolina Handling, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Carson's Nut-Bolt & Tool Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cascade Engineering Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CCPIT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cecil Trotter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Central Global Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CFB Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Charter Communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chrouch communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cincinnati Test Systems Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cincinnati Test Systems Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cintas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cintas Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cintas Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cintas Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cintas Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cisco Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Citicorp Del-Lease | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Clifford Craig | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cline Hose & Hydraulics | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | Comerica Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CompletePrototype Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Concord Print Shop | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Consumers energy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Consumers Power Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Control Corp of America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Con-Way Central Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cooper-Standard Automotive | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cooper-Standard Automotive FHS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Copper & Brass Sales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Corrigan Record Storage | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Craig Assembly Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Crawford Products Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Creco Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Crest Products Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cri Tech Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Crittenton Hospital | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cross Machine & Tool | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Crowe Horwath | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Culligan of the Piedmont | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cummins Mid-South LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Curries Standard Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Curtis Screw Co Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Curtis Screw Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Custom Coated Components | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | D & E Supply company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | D M W Expedite Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | D.A.T. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dae Bong Industrial Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dalian Jinjiang Stainless | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dan Riley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dan the Bug Man Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dana Limited | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Danny G. Phillips | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Data2 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Dave Phillips | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Perales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dayco Ensa, S.L. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | De Los Angeles Cleaning Service Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | De Witt Barrels Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Deborah Watson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Degussa Engineered Carbonsx, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Delfingen Sofanou | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dell Direct Sales LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dell Marketing LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dell Marketing LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dell Marketing LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Delta Materials Handling Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dennemeyer & Co Limited | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dependable Drum | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Deronde Acquisition | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | De-Sta-Co, A Dover Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Detroit Edison | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Detroit Edison | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Detroit Edison | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Detroit Edison | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DHL Danzas Air & Ocean | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DHL Worldwide Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Diagraph Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Direct T V | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Doall Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Donaldson Company Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Donna Moeller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Douglas Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dow Chemical Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dowding Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dresdner Bank AG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Druck, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | Drumco | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|--------|----------|-----|-----|------|------|
| NOTFILED | DTR Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Duke Power | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dyer's Employment Agency Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dyneon Corporation (DBG6200) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | E-A-R Specialty Composites | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Easley Central Water district | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Easley Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Easley SC Warehouse, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | eaton Leonard | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Edify LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Edmore Machining Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Elastomeros De Queretaro, S.A. De C.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Eldon James corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Emergy Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Engineer3ed Fastener Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Engineered Fastener Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Enterprise Car Rental | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ervin Leasing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Excel Machine & Tool | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Family Physicians of Lex PC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fastener Supply company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fast-Tek Express LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Feder Walter Ebert | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Federal Express Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Federal Express Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fedex Freight East | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fedex Freight East | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ferrellgas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | First Industrial LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fixmosa S.A. De C.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Flaggs USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Florida Metrology, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fluid routing Solutions 1 | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Fluid Routing Solutions I | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|---------------------------|----------|-----|-----|------|------|
| NOTFILED | Foamade Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ford & Hudson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Form Fab LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Franklin Fastener Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Franklin Fastener Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Franklin Precision Industry, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | French Trucking Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Future Technologies Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | G E Betz Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | G Neil Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gage Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GDC Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GE Capital Infor. Tech Solutions Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gelock Heavy Motors | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | General Binding Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | General Elevator Sales & Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Genuine Parts Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gerald T. Darnell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gibson Corrugated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gilson machine & Tool Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Global Equipment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Golden Circle Printing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grand Equipment company LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grant Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Great Lakes Books & Supply Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Green Acres Lawn Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Greenville Office supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Greenville Radiology | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Greenville SBS Hotel Partners LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gregory S. Knight DBA Stay Straight Industrial Pallet | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Griffco Quality Solutions Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Griggs Big Star | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Guy's Drum Disposal | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | H B Chemical Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | H H Barnum Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hamtech Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hansen Balk Steel Treating Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Harriet Connally-Petty Cash | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Harvard Aviatio Investments Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Harwick Chemical  Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hav-A-Cup Coffee Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Health Alliance Plan of Michigan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Heavenly Ham of Jackson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hellermann Tyton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Helpnet EAP Of BCHS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hendericksen Water | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hertz Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hi Tech Optical Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hi-Stat Mfg. Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hi-Vol Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hodge Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hoosier Molded Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hope Network West Michigan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hot Shot Freight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hot Shot Freight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hudsonville Trailer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hutchinson FTS, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hydro Aluminum Hycot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hydroform Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hystro Products | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | I & W Industries LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Iconnect Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ICS (Independent Computer Service Inc.) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | IHS (Information Handling Servs. Inc.) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ikon Financial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ikon Office Solution | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Illinois Tool Works | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Imaging Products Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|------------------------|----------|-----|-----|------|------|
| NOTFILED | Imaje Ink Jet Printing Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Imaje Ink Jet printing Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Industrial Distribution | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Industrial Heater | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Industrial Metal Fabrication | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Industrial Motor Service Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Industrial Process Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Informs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Institute of Hazardous Materials Mgmt. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Integrated Tax strategies LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Interconn Resources, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | International Controls | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | International Controls & Equipment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | International Paper Intertek Testing Services Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Intertek Testing Services Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ionbond | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITC Deltacom | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITW Deltar Division | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITW Deltar Tekfast | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITW Drawform | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITW Drawform | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ITW Medalist | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J Daniel Lykins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J Drasner & Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J M Huber Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J P Unitech Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J S Spring of Canada Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J. A. King & company Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J.R. Automation Technologies Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jackson Kirst Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jayne Stancell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jim Dresslar Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Julie Lobert-Germon | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | K & R No-1d LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | K C Jones Plating Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kautex/Textron | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Keyence Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kiene Diesel Accessories | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kistler Instrument Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kizer Fire Protection Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Konecranes International Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Konica Minolta Albin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Krum Pump Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lab Safety Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lamar Coffee Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Landstar Global Logistics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lanxess Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lawrence Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Legris Autoline | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lexington Electric System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lexington Lumber Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lexington Utilities | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Liberty Development Company LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lisa D. Lowery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Livingston & Haven Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Logic Plus | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lois Harkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Long USA LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Long USA LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lowe's | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lucas-Milhaupt, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lumbee Enterprises In c. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lyden Oil Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | M & Q Plastic Products L El Paso Division | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | M S C O | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mail Delivery Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Main Street  Connections | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | Management Recruiters of Ann Arbor, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Mancino's Pizza & Grinders | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marion County Solid waste Dept. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mark Baker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mark Pack Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mark Story | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Martin Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Martinrea Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marvin L. Pritchard | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Matthews International Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Maya Plastics Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McGee Industries | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McMaster-Carr Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McMaster-Carr Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McNaughton -McKay Electric Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mecosta-Osceola United Way | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Medco Health solutions Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Medero Medical Marion | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Medler Electric Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mercury Mechanical Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael L. Krause | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Microflex, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mid American Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mid State Fabrication | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Middletown Tube Works | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mid-State Industrial Services Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Midwest Bendoer Services, Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Midwest Pressure Systems Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mieras Family Shoes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Millipore Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Miniature Precision Comp Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mitchell,Grove, et al RJ Francis Rappich III Esq. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mitsui & Company (USA) Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Modular Space Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Moore Wallace -an R.R.Donnelley Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Morris Tool & Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Morris Tool & Plastics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Morrison Industrial Equipment | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Motion Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mubea Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mubea Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | My Office Products Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | National Chemical & Oil Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | National Telephone Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | National welders supply Company Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Neff Engineering Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Neuco Distributors | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | New Echelon Direct Marketing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Newark Electronics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nexair, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Next Gen Development | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Niagara Plastics Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nifast Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Norma Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | North American Van Lines | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Northern Label, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Northwest Kent Mechanical Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | O E M/Miller Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | O E M/Miller Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ocala Backflow and Fire Sprinklers LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ocala Electric Utility | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Oconee Pickens Rehabilitation Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Oetiker, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Old Dominion Freight Lines, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Olson Packaging Service Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | O'Mara Products Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OP E S A - Accounting Dept. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Orkin Pest Control | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| NOTFILED | P I C Productivity Improvement Center | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | P Q S I Pyramid Quality Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pac CNC Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pacer Pittman Propane, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Palmetto Data Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Palmetto Health Alliance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Panduit Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Panoply Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Patricia Jowers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pattersons Flowers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Patti Kelley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Paxar Americaq's Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Penn Aluminum International Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Penny Huffman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Perfect Water Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Peterson Jig & Fixture Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Petrolab Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Phelps Plumbing & Heating | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Phillips Staffing Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Phoenix Mecanot Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Phoenix quality Systems c/o R P G | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pickens County Mr. Board Better Skills Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pickens County Treasurer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pick's Sales-Leasing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Piedmont Paper Company Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pioneer Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pitney Bowes Global financial | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pitney Bowes Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Plante Moran | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Poseidon Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Postal Privilege | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Powder Cote II | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pratt Industries (USA) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pratt Industries (USA) | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Precision Benders Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Premier Water & Energy Technology, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Printsafe Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Product Action International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Product Action International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Progressive Lift Truck | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Promax Engineering LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Proseals USA Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Proseals USA Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PTM Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PTM Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Public Storage | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Purity Cylinder Gases Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Purolator EFPA Clarcor Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Qualitry Air Heating & Cooling Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Quality Spring/ToGo Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Quill Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Quinn Patent, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | R W Josephson's Grading & Crane Rental | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ramer Products, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Raymond Leasing Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Reisch & Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Release Coating of New York | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rexel Southern | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Reynolds Air Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Richard Francis Peltier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Richardson Safety Equipment, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ricoh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ricoh Americas Corp-Maint | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robert J. Messina | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robert W. Becker & Associates | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robertson & Stewart Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rogers Jewelers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | roland Industrial Electronics LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Romer Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ronald L Beal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Roof Management | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rose Pest solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rotor Clip Co Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Roush Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Royce A. West | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rusken Packaging Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RX | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ryder Truck Rental Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | S C Dept of Health & Environmental control Bureau | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Safety Services Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Safety-Kleen Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Safety-Kleen Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Schneider National Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Schwall Insurance Agency | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Scott Equipment Company Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Scotts-Parker's Bar -B-Q | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Semblex corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shelby Enterprised Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shelby welded Tube | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sherwin Williams Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Siemens Product Lifecycle Mgmt Software | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Silver Springs Bottled Water Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Simmons USA Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Singleton Reels | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Snyder's Market LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Southern Milling & Lumber Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Southwestern Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sparkey's Pizzeria & Grill | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Specialty Yarn and Converting Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Spectera Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Spectrum Plastics Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPI, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Sprint | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sprinter Marking, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ST Products LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Stanley Convergent Securi | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Stant Manufacturing | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Star Electric | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Steelcraft Tool Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Stephenson & Lawyer Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Stewart Ergonomics Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Stosh's Pizza | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sunbelt Rentals | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Superior Oil Co. Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SVS Vision International Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Synesis International Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | System Components Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Systems Scales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T 1 Automotive Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T 1 Automotive Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T 1 Automotive Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T 1 Automotive Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T G Fluid Systems USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T Rowe Price Retirement Plan Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T1 Automotive (Fuldabruck) GMBH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TDS Telecom/Williston telephone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TEC Environmental Labs, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Technical Maintenance Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Teco Peoples Gas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tennant Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tennant company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Terminal Supply Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Terminex Intl | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Texidyne, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TG North America Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | The ITB Group, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | The Lee Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|-----------------|----------|-----|-----|------|------|
| NOTFILED | The Printing Machine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | The Robbins Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | The Tharpe Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | The University of Tennessee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Thermal Tech, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THMX Holdings Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tier 1 LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tillman Electric Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tina Evatt | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TJC Management Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Total Vending & Coffee Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Total Vending & Coffee Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Town & Country Flowers & Gifts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Toyoda-Koki automotive North America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tradebeam Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Trans Tech America, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Transfreight, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tridaon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tridon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TRS Stafffing solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Truelove & Maclean Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TRW Fastener Division | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tube Process Technology | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tubos Samuel De Mexico | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Uline Enterprises | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | United States Customs Service Port Director | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPS Freight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPS Supply Chain solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPS Supply Chain Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Upstate Forklift Maintenance Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | USF Holland Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | USF Holland Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Valley City Environmental | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Valley Steel Stamp, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Vanguard Industries, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Vericorr Packaging LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Vesco Oil Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Visy Recycling, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Voice Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Volos Tube Form | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Volos Tube Form | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | W W Grainger Ind | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | W W Grainger Ind | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Walter Jackisch & Partner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wardwell Braiding Machine Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Warehouse One | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Warjon Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Waste Management Detroit | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Waste Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Weber Marking Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Western Consolidated Tech | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wholesale Industr'l Electronic | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Williams Plumbing & Electric | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Winzeler Stamping Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Winzeler Stamping Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Work Partners | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WSF Industries Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Xerox Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Xpedx-Augusta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Youngblood Automation | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Zapit Express Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Zefon International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Zurich North America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $18,291,835.77 | $11,093,115.33 | $40,071,781.03 | $139,908.71 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10384 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** CAROLINA FLUID HANDLING | **Filed (f) or Converted (c):** 09/28/09 (c) |
| INTERMEDIATE HOLDING CORP. | **§341(a) Meeting Date:** 11/23/09 |
| **Period Ending:** 01/07/20 | **Claims Bar Date:** 02/22/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Stock and Business Interests<br> Fluid Routing Solutions, Inc.<br>1955 Enterprise Drive<br>Rochester Hills, MI 48309 | Unknown | 0.00 | | 0.00 | FA |
| 2 | Bank Accounts - Wells Fargo  (u)<br> Wells Fargo Bank  Account No.: 8167 Received<br>$84,753.71 & Account No.: 9395 Received 93,591.13<br>[Note: On 10/29/09 $93,591.13 was received from<br>closing Wells Fargo Bank Account.  Included in that<br>$93,591.13 was October rental fee received.  The<br>asset for rent is in Case No.: 09-10385.<br>$27,608.00 plus interest was transferred to<br>appropriate case].<br>Included Rent Deposit received from YH during<br>Chapter 11 re: Easley Property $55,216.00 [Also<br>Transferred] | 150,736.84 | 150,736.84 | | 95,520.84 | FA |
| 3 | Retainer  (u)<br> Young Conaway Stargatt & Taylor, LLP $9,024.13 | 9,024.13 | 9,024.13 | | 9,024.13 | FA |
| 4 | Tax Refunds  (u)<br> The refund was due to a non debtor Holding<br>company, however pursuant to Court order, was<br>assigned to the debtor as part of a settlement<br>stipulation. After the Holding company return was filed,<br>the IRS issued a statement indicating that no refund<br>would be issued since there were other taxes due as<br>well as penalty and interest. I discussed the IRS'<br>position with the CFO of the Holding company and<br>agreed with him that it appeared that the IRS was<br>proper in it position. We concluded that he should<br>contact the IRS and make an attempt to have the<br>penalty abated. He did make the attempt though I am<br>unsure if he ever received a response as he has since<br>left the company. I have tried discussing this matter<br>with his successor but he is not familiar with the facts.<br>I have concluded that it was highly unlikely to begin<br>with that there would be a basis to have the penalty<br>abated and to free up any of the tax refund and | 100,000.00 | 121,442.40 | | 21,442.40 | FA |

Exhibit 8
Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Period Ending:** 01/07/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 09/28/09 (c)
**§341(a) Meeting Date:** 11/23/09
**Claims Bar Date:** 02/22/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | therefore will abandon this asset.<br>Overpayment for Period of 2008-Business Tax<br>$21,343.00 Interest $99.40 | | | | | |
| 5 | Interests in Insurance Policies  (u)<br>   Trustee has been offered an amount to settle with<br>Zurich or to wait and see how the claims run off<br>against the policy. The trustee has submitted a request<br>to the customer group, who shares 60% in the<br>proceeds of this asset, to provide their input as to how<br>they feel the interest should be decided at this time.<br>Zurich shall return to the Trustee $1,488,330.00 from<br>the proceeds of its draws on the Letter of Credit with<br>the issuance of such payment, the Proof of Claim filed<br>by Zurich will be deemed withdrawn.  Received<br>$1,488,330.00<br>Cigna HealthCare [Connecticut General Life Insurance<br>Co] Turnover of funds for Closed Account No.:<br>70442CLSD $114.29 | 1,214,576.00 | 1,214,576.00 | | 1,488,444.29 | FA |
| 6 | Bank Accounts - Citibank  (u)<br>   Citibank Delaware $10,194.24 | 10,194.24 | 10,194.24 | | 10,194.24 | FA |
| 7 | Preference(s) (u) | 1,353,509.43 | 1,353,509.43 | | 2,689,463.83 | FA |
| 8 | Wells Fargo Foothill Case No.: 09-10385<br>   Scheduled Asset transferred from Case No.:<br>09-10385 Pursuant to Order substantively<br>consolidating cases [Docket No.: 940]<br>Wells Fargo Foothill - Account No.: 9800<br>See Asset No.: 2 Case No.: 09-10384 | 256,500.00 | 0.00 | | 0.00 | FA |
| 9 | Stock & Busines Interests - Case No.: 09-10385<br>   Scheduled Asset transferred from Case No.:<br>09-10385 Pursuant to Order substantively<br>consolidating cases [Docket No.: 940]<br>Fluid Routing Solutions Automotive, LLC<br>(DELAWARE)<br>1955 Enterprise Drive<br>Rochester Hills, MI 48309 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 3

| | |
|---|---|
| **Case Number:** 09-10384 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** CAROLINA FLUID HANDLING | **Filed (f) or Converted (c):** 09/28/09 (c) |
| INTERMEDIATE HOLDING CORP. | **§341(a) Meeting Date:** 11/23/09 |
| **Period Ending:** 01/07/20 | **Claims Bar Date:** 02/22/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | Stock & Busines Interests - Case No.: 09-10385<br>   Scheduled Asset transferred from Case No.:<br>09-10385 Pursuant to Order substantively<br>consolidating cases [Docket No.: 940]<br>Fluid Routing Solutions Canada Corp. (Nova Scotia ULC)<br>1955 Enterprise Drive<br>Rochester Hills, MI 48309 | Unknown | 0.00 | | 0.00 | FA |
| 11 | Inventory - Easley Case No.: 09-10385<br>   Scheduled Asset transferred from Case No.:<br>09-10385 Pursuant to Order substantively<br>consolidating cases [Docket No.: 940]<br>Obsolete Inventory abandoned pursuant to Order<br>[Docket No.: 654] | 2,208,890.00 | 0.00 | OA | 0.00 | FA |
| 12 | Rent Receivable Case No.: 09-10385  (u)<br>   October 2009 Rent $27,608.00 [On 10/29/09<br>$93,591.13 was received from closing Wells Fargo<br>Bank Account.  Of that $93,591.13 was October rental<br>fee received and deposited.  The asset for rent is for<br>Case No.: 09-10385.  $27,608.00 plus interest was<br>transferred to appropriate case].<br>November 2009 Rent $27,608.00<br>December 2009 Rent $27,608.00<br>January 2010 Rent $27,608.00<br>February 2010 Rent $27,608.00<br>March 2010 Rent  $19,166.00<br>April 2010 Rent  $16,867.90<br>May 2010 Rent $21,780.93<br>June 2010 Rent $30,856.00<br>July 2010 Rent $30,856.00<br>August 2010 Rent $34,104.00<br>September 2010 Rent $34,104.00<br>October 2010 $34,104.00<br>November 2010 $54,241.17 | 350,000.00 | 350,000.00 | | 607,376.00 | FA |

Exhibit 8
Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10384 | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    CAROLINA FLUID HANDLING | **Filed (f) or Converted (c):**    09/28/09 (c) |
|    INTERMEDIATE HOLDING CORP. | **§341(a) Meeting Date:**    11/23/09 |
| **Period Ending:** 01/07/20 | **Claims Bar Date:**    02/22/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | December 2010 $51,156.00<br>January 2011 $51,156.00<br>February 2011 $51,156.00<br>March & April 2011 $102,312.00 Settlement<br>May 20, 2011 $34,104.00 Settlement<br>May/June 2011 $18,757.20 Settlement<br>Lease ($55,216.00) Settlement<br>Rent Credit ($18,757.20) Settlement<br>Rent Credit ($11,368.00) Settlement<br>Rent Credit ($85,260.00) Settlement<br>Rent Deposit $55,216.00 received during Chapter 11<br>re: Easley property [Deposited in Carolina Fluid<br>Handling Intermediate Holding Corp Case No.:<br>09-101384 in error]  See Deposit  Adjustment<br>11/03/2009 | | | | | |
| 13 | Other Litigation Mark IV Industries Claim  (u)<br>  Unscheduled Asset transferred from Case No.:<br>09-10385 Pursuant to Order substantively<br>consolidating cases [Docket No.: 940]<br>Distribution regarding Class 8 Claim in the Chapter 11<br>Bankruptcy cases of  Mark IV Industries, Inc., Dayco<br>Products LLC, Luminator Service Inc. and affiliated<br>debtors in Case No.: 09-12795 Bankruptcy court for<br>the Southern District of New York $6,426.39 &<br>$2,795.60 | 6,426.39 | 6,426.39 | | 9,221.99 | FA |
| 14 | Real Estate - 109 Gillespie Dr., Easley, SC  (u)<br>  Unscheduled Asset transferred from Case No.:<br>09-10385 Pursuant to Order substantively<br>consolidating cases [Docket No.: 940]<br>19.46 acres and building located at 109 Gillespie<br>Drive, Highway 93, in Easley, SC 29640.<br>The property was rented by YH America.<br>[They had the option to purchase the property by<br>10/1/10 for $1,080,000.00] | 1,080,000.00 | 1,080,000.00 | | 1,000,000.00 | FA |
| 15 | State Tax Refunds - Case No.: 09-10385  (u) | 38,183.00 | 38,183.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10384

**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.

**Period Ending:** 01/07/20

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 09/28/09 (c)

**§341(a) Meeting Date:** 11/23/09

**Claims Bar Date:** 02/22/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Unscheduled Asset transferred from Case No.: 09-10385 Pursuant to Order substantively consolidating cases [Docket No.: 940] Michigan 4/30/08 refund requested $21,343.00 amount received and deposited in case 09-10384 (Asset No.: 4). Florida 4/30/09 refund requested $4,489.00. (Per t/c with FLA, 7/13/11,this refund is not due to the estate. The State of Florida has indicated that the credit as shown on the prior year return was overstated since the company did not pay all of the estimated payments shown on the prior year return. As such, instead of there being a credit carryover, there was in fact a balance due.) Tennessee 4/30/09 tax refund requested $13,351.00 [Amended Return Refund Now $7,481.00] | | | | | |
| 16 | Void - Entered in Error  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Stock & Busines Interests - Case No.: 09-10386 Scheduled Asset transferred from Case No.: 09-10386 Pursuant to Order substantively consolidating cases [Docket No.: 940] Detroit Fuel, Inc. (DELAWARE) 1955 Enterprise Drive Rochester Hills, MI 48309 No value as the company is in Chapter 7 | Unknown | 0.00 | | 0.00 | FA |
| 18 | Real Estate - Detroit, MI - Case No.: 09-10387 Scheduled Asset transferred from Case No.: 09-10387 Pursuant to Order substantively consolidating cases [Docket No.: 940] Land and Building 3775 East Outer Drive Detroit, MI 48234 | 72,577.00 | 0.00 | | 125,000.00 | FA |
| 19 | Void - Entered in Error  (u) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 6

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 09-10384

**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.

**Period Ending:** 01/07/20

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 09/28/09 (c)

**§341(a) Meeting Date:** 11/23/09

**Claims Bar Date:** 02/22/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Accounts Receivable Case No.: 09-10386<br>  Scheduled Asset transferred from Case No.:<br>09-10386 Pursuant to Order substantively<br>consolidating cases [Docket No.: 940]<br>Accounts Receivable abandoned by trustee to the<br>secured creditors pursuant to Docket No.: 954 | 7,563,242.98 | 0.00 | OA | 0.00 | FA |
| 21 | Remnant Assets  (u)<br>  Sale to Oak Point Partners, Inc. $25,000.00 [Docket<br>No.: 1171] | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 713.51 | FA |
| 22 | **Assets**   **Totals** (Excluding unknown values) | **$14,438,860.01** | **$4,359,092.43** | | **$6,081,401.23** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/30/19 - (i) Trustee made a second distribution from funds returned to the estate;  (ii) A motion to turnover funds to the Court's Treasury is scheduled for August 14, 2019 at 10:45 am.

Carolina Fluid Handling Intermediate Holding Corp f/k/a Fluid Routing Solutions Intermediate Holding Corp.

Carolina Fluid Handling, Inc. f/k/a Fluid Routing Solutions, Inc.

Carolina Fluid Handling Automotive, LLC f/k/a Mark IV Automotive, LLC f/k/a Fluid Routing Solutions Automotive, LLC

Detroit Fuel

**Initial Projected Date Of Final Report (TFR):**   January 31, 2013     **Current Projected Date Of Final Report (TFR):**   June 28, 2016  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-10384 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | CAROLINA FLUID HANDLING | | | **Bank Name:** | JPMorgan Chase Bank, N.A. | |
| | INTERMEDIATE HOLDING CORP. | | | **Account:** | ********6765 - Money Market Account | |
| **Taxpayer ID #:** | **-***1438 | | | **Blanket Bond:** | $161,797,706.00 (per case limit) | |
| **Period Ending:** | 01/07/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/09 | {2} | Wells Fargo Bank | Close Account No.: 9395 Carolina Fluid Handling [Case No.: 09-10385] | 1229-000 | 93,591.13 | | 93,591.13 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 93,591.38 |
| 11/03/09 | {2} | Wells Fargo Bank | Close Account No.: 021000021 Carolina Fluid Handling [Case No.: 09-10385] | 1229-000 | 84,753.71 | | 178,345.09 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.63 | | 178,353.72 |
| 12/07/09 | {3} | Young Conaway Stargatt & Taylor, LL | Return of balance of Retainer DEPOSIT CHECK #48782 | 1221-000 | 9,024.13 | | 187,377.85 |
| 12/10/09 | {18} | Industrial Asset Recycling, LLC | Proceeds from Sale of Property Located at 3775 East Outer Drive, Detroit, MI. Funds wired into lead case in error; transferred to Case No.: 09-10387 [Docket No.: 469 & 646] | 1110-000 | 77,624.74 | | 265,002.59 |
| 12/16/09 | 1001 {18} | Detroit Fuel, Inc. | Proceeds from sale of property located at 3775 East Outer Drive, Detroit, MI [Funds wired into lead case in error; transferred to Case No.: 09-10387] | 1110-000 | -77,624.74 | | 187,377.85 |
| 12/23/09 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 103.92 | 187,273.93 |
| 12/23/09 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Paychex, Inc. | 9999-000 | | 8,397.11 | 178,876.82 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.84 | | 178,903.66 |
| 01/07/10 | {6} | Citibank Delaware | Close Account No.: 38217803 DEPOSIT CHECK #70663 | 1229-000 | 10,194.24 | | 189,097.90 |
| 01/18/10 | | To Acct # XXXXXXXX6766 | Transfer rent received from YH America plus interest to Carolina Fluid Handling Inc. Case No.: 09-10385 | 9999-000 | | 27,616.98 | 161,480.92 |
| 01/18/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 24.72 | 161,456.20 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 20.65 | | 161,476.85 |
| 02/08/10 | | PAYCHEX, INC. | Refund on overcharge for 2009 W-2's DEPOSIT CHECK #628860 | 2990-000 | | -1,342.00 | 162,818.85 |
| 02/23/10 | 1002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #09-10384, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | 2300-000 | | 129.61 | 162,689.24 |
| 02/25/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 21,835.34 | 140,853.90 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.44 | | 140,872.34 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 9.82 | | 140,882.16 |
| 03/16/10 | | Transfer to Acct # xxxxxx6765 | Wire out to BNYM account XXXXX6765 | 9999-000 | | 140,882.16 | 0.00 |

Subtotals : $197,647.84  $197,647.84

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********6765 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 197,647.84 | 197,647.84 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 198,860.23 | |
| | | | **Subtotal** | | 197,647.84 | -1,212.39 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$197,647.84** | **$-1,212.39** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********6766 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/09 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 103.92 | | 103.92 |
| 12/23/09 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Paychex, Inc. | 9999-000 | 8,397.11 | | 8,501.03 |
| 12/23/09 | 101 | Hill Archive | Invoice No.: 004121 Initial Container Input and Storage for Period of January 2010 | | | 103.92 | 8,397.11 |
| | | | Invoice No.: 004121          24.72<br>Storage for Period of<br>January 2010 | 2410-000 | | | 8,397.11 |
| | | | Invoice No.: 004121          79.20<br>Initial Container Input | 2420-000 | | | 8,397.11 |
| 12/23/09 | 102 | Paychex, Inc. | Invoice No.: 122109 Year - End W-2's | | | 8,397.11 | 0.00 |
| | | | Invoice No.: 122109          239.61<br>Returned EIP 702A<br>[Invoice No.: 391683] | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          2,255.00<br>W-2's Fluid Routing -<br>Rochester | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          2,326.50<br>W-2's Fluid Routing - Big<br>Rapids | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          1,320.00<br>W-2's Fluid Routing -<br>Lexington | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          973.50<br>W-2's Fluid Routing -<br>Easley Hrly | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          627.00<br>W-2's fluid Routing -<br>Ocala | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          247.50<br>W-2's Fluid Routing -<br>Easley Slry | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          330.00<br>W-2's Fluid Routing -<br>YE/QE Prep Fees | 2990-000 | | | 0.00 |
| | | | Invoice No.: 122109          78.00<br>W-2's Fluid Routing -<br>Year End Shipping &<br>Handling | 2990-000 | | | 0.00 |

Subtotals :          $8,501.03          $8,501.03

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| Case Number: | 09-10384 | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|---|
| Case Name: | CAROLINA FLUID HANDLING | | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | INTERMEDIATE HOLDING CORP. | | | Account: | ********6766 - Checking Account |
| Taxpayer ID #: | **-***1438 | | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/10 | | From Acct # XXXXXXXX6765 | Transfer rent received from YH America plus interest to Carolina Fluid Handling Inc. Case No.: 09-10385 | 9999-000 | 27,616.98 | | 27,616.98 |
| 01/18/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 24.72 | | 27,641.70 |
| 01/18/10 | 103 {2} | Carolina Fluid Handling, Inc. | Transfer rent received from YH America to Carolina Fluid Handling, Case No. 09-10385 CHECK# 103 | 1229-000 | -27,608.00 | | 33.70 |
| 01/18/10 | 104 | Carolina Fluid Handling, Inc. | Transfer interest on rent received From YH America to Carolina Fluid Handling Case No. 09-10385 | 1270-000 | -8.98 | | 24.72 |
| 01/18/10 | 105 | Hill Archive | Invoice No.: 004364 Monthly storage for period of February 2010 | 2410-000 | | 24.72 | 0.00 |
| 02/25/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 21,835.34 | | 21,835.34 |
| 02/25/10 | 106 | Hill Archive; Reverses Check # 106 | Invoice No.: 004534 & 4096 Removal of files from Easley, NC & Liberty NC, reboxing, Initial Container Input, and February & March 2010 Storage; packing and transportation of 66 boxes and computers from Detroit to West Berlin, NJ - Check Voided<br>Voided on 03/17/10 | 2420-004 | | 21,835.34 | 0.00 |
| 03/17/10 | 106 | Hill Archive; Reverses Check # 106 | Invoice No.: 004534 & 4096 Removal of files from Easley, NC & Liberty NC, reboxing, Initial Container Input, and February & March 2010 Storage; packing and transportation of 66 boxes and computers from Detroit to West Berlin, NJ - Check Voided<br>Voided: check issued on 02/25/10 | 2420-004 | | -21,835.34 | 21,835.34 |
| 03/19/10 | | Wire out to BNYM account 0002556867 | Wire out to BNYM account 000255686766 | 9999-000 | | 21,835.34 | 0.00 |

| | | | | ACCOUNT TOTALS | 30,361.09 | 30,361.09 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 57,978.07 | 21,835.34 | |
| | | | | **Subtotal** | -27,616.98 | 8,525.75 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | $-27,616.98 | $8,525.75 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*******67-65 - Money Market Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx6765 | Wire in from JPMorgan Chase Bank, N.A. account 312255686765 | 9999-000 | 140,882.16 | | 140,882.16 |
| 03/17/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 140,457.10 |
| 03/22/10 | | From Acct # XXXXXXXX6766 | Transfer back to Money Market Account - Voided check to Hill Archive | 9999-000 | 21,835.34 | | 162,292.44 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 10.04 | | 162,302.48 |
| 04/20/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 161,877.42 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 20.00 | | 161,897.42 |
| 05/24/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 161,472.36 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 20.61 | | 161,492.97 |
| 06/07/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Mark IV Automotive | 9999-000 | | 5,000.00 | 156,492.97 |
| 06/14/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Peerless Insurance | 9999-000 | | 10,662.00 | 145,830.97 |
| 06/17/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 145,405.91 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 18.69 | | 145,424.60 |
| 07/19/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 144,999.54 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 18.51 | | 145,018.05 |
| 08/23/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 144,592.99 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 18.46 | | 144,611.45 |
| 09/17/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 144,186.39 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.55 | | 144,189.94 |
| 10/13/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Peerless Insurance Company | 9999-000 | | 2,409.00 | 141,780.94 |
| 10/20/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 141,355.88 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.63 | | 141,359.51 |
| 11/23/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Peerless Insurance Company | 9999-000 | | 3,845.00 | 137,514.51 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.46 | | 137,517.97 |
| 12/01/10 | {7} | BTM Corporation | Settlement of Preference [Demand Letter] [Docket No.: 763] DEPOSIT CHECK #63257 | 1241-000 | 6,632.72 | | 144,150.69 |
| 12/01/10 | {7} | Ansys, Inc | Settlement of Preference [Demand Letter] [Docket No.: 763] DEPOSIT CHECK #8740.76 | 1241-000 | 8,740.76 | | 152,891.45 |
| 12/02/10 | {7} | Pickens County Board of Disabilitie | Settlement of Preference [Demand Letter] [Docket No.: 763] DEPOSIT CHECK #84797 | 1241-000 | 4,701.10 | | 157,592.55 |
| 12/06/10 | {7} | The HallStar Company | Settlement of Preference [Demand Letter] [Docket No.: 763] DEPOSIT CHECK #0339180 | 1241-000 | 76,812.00 | | 234,404.55 |
| 12/07/10 | {7} | Lange Moving & Storage, Inc | Settlement of Preference [Demand Letter] | 1241-000 | 4,938.41 | | 239,342.96 |

Subtotals :  $264,659.44  $25,316.48

{} Asset reference(s)                                                                                           Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 763] DEPOSIT CHECK #95449 | | | | |
| 12/09/10 | {7} | McNaughton-McKay | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #1032404 | 1241-000 | 4,789.06 | | 244,132.02 |
| 12/13/10 | {7} | Lanxess Corporation | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK<br>#9450000464 | 1241-000 | 7,256.98 | | 251,389.00 |
| 12/15/10 | {7} | RHM Fluid Power, Inc | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #142361 | 1241-000 | 3,744.04 | | 255,133.04 |
| 12/17/10 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Sun Fluid<br>Routing Finance LLC & Hill Archive | 9999-000 | | 100,425.06 | 154,707.98 |
| 12/17/10 | 11003 | Hill Archive; Reverses Check # 1100 | Check Voided prior to printing - see checking<br>account for correct entry of check voided on<br>12/17/10<br>Voided on 12/17/10 | 2410-004 | | 425.06 | 154,282.92 |
| 12/17/10 | 11003 | Hill Archive; Reverses Check # 1100 | Check Voided prior to printing - see checking<br>account for correct entry of check voided on<br>12/17/10<br>Voided: check issued on 12/17/10 | 2410-004 | | -425.06 | 154,707.98 |
| 12/29/10 | {7} | Kendall Electric, Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #0527764 | 1241-000 | 12,247.00 | | 166,954.98 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.39 | | 166,959.37 |
| 01/04/11 | {7} | MaGee Industries, Inc | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #49640 | 1241-000 | 2,260.00 | | 169,219.37 |
| 01/04/11 | {7} | Bruzzone Shipping Inc | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #1856 | 1241-000 | 10,000.00 | | 179,219.37 |
| 01/05/11 | {7} | Kauffman Engineering Inc | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #071439 | 1241-000 | 39,329.16 | | 218,548.53 |
| 01/18/11 | {7} | A F C STAMPING AND<br>PRODUCTION INC. | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 3,849.60 | | 222,398.13 |
| 01/19/11 | {7} | Schenker, Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 4,000.00 | | 226,398.13 |
| 01/19/11 | {7} | Gibson Corrugated LLC | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 7,760.00 | | 234,158.13 |
| 01/20/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 233,733.07 |
| 01/24/11 | | State of Michigan | Overpayment for Period of 2008-Business Tax<br>DEPOSIT CHECK #243357713 | | 21,442.40 | | 255,175.47 |
| | {4} | | Overpayment for Period          21,343.00<br>of 2008-Business Tax | 1224-000 | | | 255,175.47 |
| | {4} | | Interest re: Overpayment          99.40 | 1224-000 | | | 255,175.47 |

Subtotals :          $116,682.63          $100,850.12

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Period of<br>2008-Business Tax | | | | |
| 01/25/11 | {7} | Ceres Transportation Group, Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 10,000.00 | | 265,175.47 |
| 01/25/11 | {7} | Crum Manufacturing, Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 2,700.00 | | 267,875.47 |
| 01/26/11 | {7} | Excel Polymers LLC | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 330,000.00 | | 597,875.47 |
| 01/27/11 | {7} | E-Core Royal LLC / ARO Services<br>Cor | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 13,500.00 | | 611,375.47 |
| 01/28/11 | {7} | Action Industrial Supply | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 2,800.00 | | 614,175.47 |
| 01/31/11 | {7} | Franklin Precision Industry Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 83,500.00 | | 697,675.47 |
| 01/31/11 | {7} | TRS Staffing Solutions / Flour Dani | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 3,300.00 | | 700,975.47 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 9.40 | | 700,984.87 |
| 02/01/11 | {7} | Poch Personnel d/b/a Trillium Staff | Settlement of Preference [Demand Letter]<br>[Docket No.: 890] | 1241-000 | 42,125.00 | | 743,109.87 |
| 02/02/11 | {7} | Crawford Products | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 1,500.00 | | 744,609.87 |
| 02/02/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 21,835.34 | 722,774.53 |
| 02/02/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to<br>International Sureties, Ltd. | 9999-000 | | 200.19 | 722,574.34 |
| 02/02/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 722,149.28 |
| 02/03/11 | {7} | Bolt Express, LLC | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #41565 | 1241-000 | 2,000.00 | | 724,149.28 |
| 02/04/11 | {7} | Martin Marietta Magnesia Specialtie | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 5,000.00 | | 729,149.28 |
| 02/04/11 | {7} | Truelove and McLean | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] | 1241-000 | 7,500.00 | | 736,649.28 |
| 02/04/11 | {7} | Camarc, LLC | Settlement of Preference [Demand Letter]<br>[Docket No.: 890] | 1241-000 | 6,000.00 | | 742,649.28 |
| 02/10/11 | {7} | McMaster Carr Supply Co. | Settlement of Preference [Demand Letter]<br>[Docket No.: 763] DEPOSIT CHECK #35788 | 1241-000 | 4,375.00 | | 747,024.28 |
| 02/25/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Peerless<br>Insurance Company | 9999-000 | | 4,549.00 | 742,475.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 28.40 | | 742,503.68 |

| | | | Subtotals : | | $514,337.80 | $27,009.59 | |

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 742,078.62 |
| 03/14/11 | {5} | Cigna Healthcare | Turnover of Funds for Closed Account No.: 70442CLSD  DEPOSIT CHECK #22002102 | 1229-000 | 114.29 | | 742,192.91 |
| 03/16/11 | {7} | Franklin Fastener Company | Settlement of Adversary No.: 11-50425 [Docket No.: 890] | 1241-000 | 3,000.00 | | 745,192.91 |
| 03/17/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 744,767.85 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.55 | | 744,799.40 |
| 04/08/11 | {7} | Alternative Component LLC | Settlement of Adversary No.: 11-50399 1st of 2 Installments [Docket No.: 890] | 1241-000 | 5,000.00 | | 749,799.40 |
| 04/14/11 | {7} | Mitsui Plastics, Inc | Settlement of Adversary No.: 11-50415 [Docket No.: 890]  DEPOSIT CHECK #0060003456 | 1241-000 | 7,500.00 | | 757,299.40 |
| 04/19/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 756,874.34 |
| 04/20/11 | {7} | Polymer Dynamix LLC | Settlement of Adversary No.: 11-50431 [1st Installment] [Docket No.: 890] | 1241-000 | 2,746.50 | | 759,620.84 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 30.91 | | 759,651.75 |
| 05/13/11 | {7} | Markin Tubing, LP | Settlement of Adversary No.: 11-50469 [Docket No.: 890] | 1241-000 | 4,375.00 | | 764,026.75 |
| 05/16/11 | {7} | Challenge Manufacturing Company | Settlement of Adversary No.: 11-50420 [Docket No.: 890] | 1241-000 | 8,000.00 | | 772,026.75 |
| 05/16/11 | {7} | Matrix Enterprises, Inc. | Settlement of Adversary No.: 11-50462 [Docket No.: 890] | 1241-000 | 9,500.00 | | 781,526.75 |
| 05/17/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 781,101.69 |
| 05/20/11 | {7} | SPECIALTY YARN AND CONVERTING, INC. | Settlement of Adversary No.: 11-50396 [Docket No.: 890] | 1241-000 | 13,000.00 | | 794,101.69 |
| 05/24/11 | {7} | Polymer Dynamix LLC | Settlement of Adversary No.: 11-50431 [2nd Installment] [Docket No.: 890] | 1241-000 | 2,746.50 | | 796,848.19 |
| 05/26/11 | {7} | Interconn Resources, Inc. | Settlement of Adversary No.: 11-50369 [Docket No.: 890] | 1241-000 | 33,000.00 | | 829,848.19 |
| 05/31/11 | {7} | Federal-Mogul Corporation | Settlement of Adversary No.: Adversary No.: 11-50417 [Docket No.: 909] | 1241-000 | 15,000.00 | | 844,848.19 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 33.25 | | 844,881.44 |
| 06/21/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 844,456.38 |
| 06/27/11 | {7} | Delfingen Industry, Delfingen US-Ne | Settlement of Adversary No.: 11-50492 [Docket No.: 890]  DEPOSIT CHECK #4850 | 1241-000 | 40,000.00 | | 884,456.38 |
| 06/29/11 | | To Acct # XXXXXXXX6766 | Transfer funds to Carolina Fluid Handling, Inc. Case No.: 09-10385 | 9999-000 | | 55,216.00 | 829,240.38 |
| 06/30/11 | | Carolina Fluid Handling, Inc. | Reimbursement from Carolina Fluid Handling, Inc. 09-10385 for Insurance premiums paid to | 2420-000 | | -21,465.00 | 850,705.38 |

| | | Subtotals : | $144,078.00 | $35,876.30 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Peerless Insurance Company re: Easley Property  DEPOSIT CHECK #10104 | | | | |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.92 | | 850,712.30 |
| 07/01/11 | {7} | Alternative Component LLC | Settlement of Adversary No.: 11-50399 2 of 2 Installments [Docket No.: 890] | 1241-000 | 2,500.00 | | 853,212.30 |
| 07/06/11 | {7} | Sis-Superior Inspection Service | Settlement of Adversary No.: 11-50418 [Difference in Exchange Rate]  [Docket No.: 909] | 1241-000 | 12.60 | | 853,224.90 |
| 07/06/11 | {7} | Sis-Suprior Inspection Service | Settlement of Adversary No.: 11-50418 [1st Installment]  [Docket No.: 909]  DEPOSIT CHECK #1303 | 1241-000 | 2,000.00 | | 855,224.90 |
| 07/12/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Archer & Greiner | 9999-000 | | 177,528.27 | 677,696.63 |
| 07/13/11 | {7} | Blue Cross and Blue Shield of Flori | Settlement of Adversary No.: 11-50466 [Docket No.: 928]  DEPOSIT CHECK #0002514683 | 1241-000 | 5,000.00 | | 682,696.63 |
| 07/21/11 | {7} | Nifast Corporation | Settlement of Adversary No.: 11-50436 [Docket No.: 909] | 1241-000 | 68,000.00 | | 750,696.63 |
| 07/22/11 | {7} | Monson Companies, Inc. | Settlement of Adversary No.: 11-50404 [Docket No.: 909] | 1241-000 | 64,420.00 | | 815,116.63 |
| 07/25/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 814,691.57 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.58 | | 814,698.15 |
| 08/01/11 | {7} | Proseals U S A Inc. | Settlement of Adversary No.: 11-50473 [Docket No.: 909] | 1241-000 | 15,500.00 | | 830,198.15 |
| 08/02/11 | {7} | SIS-Superior Inspection Service | Settlement of Adversary No.: 11-50418 [2nd Installment]  [Docket No.: 909]  DEPOSIT CHECK #1304 | 1241-000 | 1,000.00 | | 831,198.15 |
| 08/02/11 | {7} | SIS Superior Inspection Service | Settlement of Adversary No.: 11-50418 [Difference in Exchange Rate]  [Docket No.: 909] | 1241-000 | -22.10 | | 831,176.05 |
| 08/03/11 | {7} | Aearo Technologies d/b/a E-A-R Spec | Settlement of Adversary No.: 11-50426 [Docket No.: 941] | 1241-000 | 6,573.90 | | 837,749.95 |
| 08/03/11 | {7} | Sensata Technologies, Inc. | Settlement of Adversary No.: 11-50457 [Docket No.: 890] | 1241-000 | 9,000.00 | | 846,749.95 |
| 08/03/11 | {7} | Arcadis U.S. Inc. | Settlement of Adversary No.: 11-50402 [Docket No.: 909] | 1241-000 | 3,500.00 | | 850,249.95 |
| 08/03/11 | {7} | Praxair Distribution, Inc. | Settlement of Adversary No.: 11-50442 [Docket No.: 909] | 1241-000 | 20,000.00 | | 870,249.95 |
| 08/05/11 | {7} | Cri-Tech, Inc. | Settlement of Adversary No.: 11-50451 [Docket No.: 909] | 1241-000 | 7,500.00 | | 877,749.95 |
| | | | Subtotals : | | $204,997.90 | $177,953.33 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-10384 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | CAROLINA FLUID HANDLING | | | **Bank Name:** | The Bank of New York Mellon | |
| | INTERMEDIATE HOLDING CORP. | | | **Account:** | ****-******67-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***1438 | | | **Blanket Bond:** | $161,797,706.00  (per case limit) | |
| **Period Ending:** | 01/07/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/11 | {7} | Norma Products (US) Inc. | Settlement of Adversary No.: 11-50412 [Docket No.: 909] | 1241-000 | 32,000.00 | | 909,749.95 |
| 08/12/11 | {7} | Spectrum Plastics Group | Settlement of Adversary No.: 11-50394 [Docket No.: 909] | 1241-000 | 15,115.00 | | 924,864.95 |
| 08/15/11 | {7} | Bond Fluidaire, Inc. | Settlement of Adversary No.: 11-50407 [Docket No.: 909] | 1241-000 | 10,000.00 | | 934,864.95 |
| 08/16/11 | | To Acct # XXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 934,439.89 |
| 08/23/11 | {7} | Zeus Industrial Products Inc. | Settlement of Adversary No.: 11-50386 [Docket No.: 941] | 1241-000 | 33,286.00 | | 967,725.89 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.80 | | 967,733.69 |
| 09/01/11 | {7} | SIS Superior Inspection Service | Settlement of Adversary No.: 11-50418 [3rd Installment] [Docket No.: 909]  DEPOSIT CHECK #1305 | 1241-000 | 1,000.00 | | 968,733.69 |
| 09/01/11 | {7} | SIS Superior Inspection Service | Settlement of Adversary No.: 11-50418 [Difference in Exchange Rate as of 9/23/11] [Docket No.: 909] | 1241-000 | -29.50 | | 968,704.19 |
| 09/06/11 | {7} | The Detroit Edison Co | Settlement of Adversary No.: 11-50440 [Docket No.: 941]  DEPOSIT CHECK #391403 | 1241-000 | 5,281.60 | | 973,985.79 |
| 09/08/11 | {7} | Volos Tube Form Inc. | Settlement of Adversary No.: 11-50439 [1st Installment] [Docket No.: 941] | 1241-000 | 3,500.00 | | 977,485.79 |
| 09/08/11 | {7} | Marshall & Melhorn, LLC | Settlement of Adversary No.: 11-50465 [1st Installment] [Docket No.: 939]  DEPOSIT CHECK #091948 | 1241-000 | 6,000.00 | | 983,485.79 |
| 09/08/11 | {7} | Marshall & Melhorn, LLC | Settlement of Adversary No.: 11-50465 [2nd Installment] [Docket No.: 939] DEPOSIT CHECK #091948 | 1241-000 | 6,000.00 | | 989,485.79 |
| 09/12/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Archer & Greiner & GMCO | 9999-000 | | 442,271.85 | 547,213.94 |
| 09/15/11 | {7} | Wayne Wire Cloth Products, Inc. | Settlement of Adversary No.: 11-50414 [1st Installment] [Docket No.: 941] | 1241-000 | 8,000.00 | | 555,213.94 |
| 09/21/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 554,788.88 |
| 09/28/11 | {7} | Dyneon LLC | Settlement of Adversary No.: 11-50427 [Docket No.: 941] DEPOSIT CHECK #1000354273 | 1241-000 | 55,000.00 | | 609,788.88 |
| 09/30/11 | {7} | Volos Tube Form Inc. | Settlement of Adversary No.: 11-50439 [2nd Installment] [Docket No.: 941] | 1241-000 | 3,500.00 | | 613,288.88 |
| 09/30/11 | {7} | Dewhit Inc. | Settlement of Preference [Demand Letter] [Docket No.: 890] | 1241-000 | 3,000.00 | | 616,288.88 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.85 | | 616,294.73 |
| 09/30/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Pachulski | 9999-000 | | 247,119.59 | 369,175.14 |

Subtotals :    $181,666.75    $690,241.56

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******67-65 - Money Market Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Stang Ziehl & Jones LLP | | | | | |
| 09/30/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 368,750.08 |
| 10/03/11 | {7} | SIS Superior Inspection Service | Settlement of Adversary No.: 11-50418 [4th Installment]  [Docket No.: 909]  DEPOSIT CHECK #1306 | 1241-000 | 1,000.00 | | 369,750.08 |
| 10/06/11 | {7} | Marshall & Melhorn, LLC | Settlement of Adversary No.: 11-50465 [3rd Installment] [Docket No.: 939]  DEPOSIT CHECK #092161 | 1241-000 | 6,000.00 | | 375,750.08 |
| 10/07/11 | {7} | CONSUMERS ENERGY COMPANY d/b/a CONS | Settlement of Adversary No.: 11-50472 [Docket No. 941] | 1241-000 | 19,918.60 | | 395,668.68 |
| 10/11/11 | {7} | FAST - TEK EXPRESS LLC | Settlement of Adversary No.: 11-50409 [Docket No.: 941] | 1241-000 | 6,522.00 | | 402,190.68 |
| 10/14/11 | {7} | Wayne Wire Cloth Products, Inc. | Settlement of Adversary No.: 11-50414 [2nd Installment] [Docket No.: 941] | 1241-000 | 3,000.00 | | 405,190.68 |
| 10/19/11 | {7} | Ideal Clamp Products, Inc. d/b/a Tr | Settlement of Adversary No.: 11-50410 [Docket No.: 941] | 1241-000 | 62,000.00 | | 467,190.68 |
| 10/19/11 | | To Acct # XXXXXXXX6766 | Transfer funds to make payment to Hill Archive | 9999-000 | | 425.06 | 466,765.62 |
| 10/19/11 | {7} | SIS Superior Inspection Service | Settlement of Adversary No.: 11-50418 [Difference in Exchange Rate as of 10/19/11] [Docket No.: 909]  Exchange Rate for Deposit No.: 100028-1 10/03/11 | 1241-000 | -58.40 | | 466,707.22 |
| 10/20/11 | {7} | Mid American Supply LLC | Settlement of Adversary No.: 11-50413 [Docket No.: 941]  DEPOSIT CHECK #5160 | 1241-000 | 7,500.00 | | 474,207.22 |
| 10/26/11 | {7} | Proto-1 Manufacturing, L.L.C. | Settlement of Adversary No.: 11-50388 [Docket No.: 981] | 1241-000 | 11,500.00 | | 485,707.22 |
| 10/28/11 | {7} | Stanfill Enterprises Co., Inc. | Settlement of Adversary No.: 11-50454 [Docket No.: 981] | 1241-000 | 5,000.00 | | 490,707.22 |
| 10/31/11 | {7} | SIS Superior Inspection Service | Deposit Reversed [See Reversal No.: 100031] - DEPOSIT CHECK #1307 | 1241-000 | 1,000.00 | | 491,707.22 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.61 | | 491,710.83 |
| 11/01/11 | {7} | Oetiker, Inc | Settlement of Adversary No.: 11-50448 [Docket No.: 890] DEPOSIT CHECK #4756 | 1241-000 | 8,000.00 | | 499,710.83 |
| 11/02/11 | {7} | INDUSTRIAL STAMPING & MFG CORP | Settlement of Adversary No.: 11-50400 [Docket No.: 981] | 1241-000 | 12,500.00 | | 512,210.83 |
| 11/02/11 | {7} | VOLOS TUBE FORM INC. | Settlement of Adversary No.: 11-50439 [3rd Installment] [Docket No.: 941] | 1241-000 | 3,000.00 | | 515,210.83 |
| 11/07/11 | {7} | DUKE ENERGY CAROLINAS, LLC | Settlement of Adversary No.: 11-50434 [Docket No.: 981] | 1241-000 | 2,500.00 | | 517,710.83 |
| 11/07/11 | {7} | MARSHALL & MELHORN, LLC | Settlement of Adversary No.: 11-50465 [4th | 1241-000 | 6,000.00 | | 523,710.83 |

Subtotals :  $155,385.81  $850.12

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment] [Docket No.: 939] | | | | |
| 11/09/11 | {7} | RAYCONNECT, INC. | Settlement of Adversary No.: 11-50463 [Docket No.: 941] | 1241-000 | 7,000.00 | | 530,710.83 |
| 11/09/11 | {7} | Lucas - Milhaupt, Inc. | Settlement of Adversary No.: 11-50416 [Docket No.: 941] | 1241-000 | 9,000.00 | | 539,710.83 |
| 11/10/11 | {7} | Roy Metal Finishing Company | Settlement of Adversary No.: 11-50441 [Docket No.: 981] | 1241-000 | 5,000.00 | | 544,710.83 |
| 11/15/11 | {7} | Morris Tool and Plastics, Inc. | Settlement of Adversary No.: 11-50428 [Docket No.: 981] | 1241-000 | 5,000.00 | | 549,710.83 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting | 1270-000 | 2.15 | | 549,712.98 |
| 11/17/11 | | Transfer to Acct # xxxxxx8282 | Transfer of Funds to Capital One Bank - Estate of Carolina Fluid Handling | 9999-000 | | 547,712.98 | 2,000.00 |
| 11/22/11 | {7} | Wayne Wire Cloth Products, Inc. | Settlement of Adversary No.: 11-50414 [3rd Installment] [Docket No.: 941]  Wire Received NY Mellon 11/22/11 | 1241-000 | 3,000.00 | | 5,000.00 |
| 11/30/11 | | SIS Superior Inspection Service | Settlement of Adversary No.: 11-50418 [5th Installment]  [Docket No.: 909]  $1,000.00 less difference in exchange rate as of 10/31/11 ($60.30) = $939.70 [Docket No.: 909] | | 939.70 | | 5,939.70 |
| | {7} | | Settlement of Adversary      1,000.00<br>No.: 11-50418 | 1241-000 | | | 5,939.70 |
| | {7} | | Less Exchange Rate       -60.30<br>[Canadian Funds] | 1241-000 | | | 5,939.70 |
| 11/30/11 | {7} | Con-Way Freight, Inc. f/k/a Con-Way | Settlement of Adversary No.: 11-50389 [Docket No.: 981]  Wire received NY Mellon Bank on 11/30/11 | 1241-000 | 17,500.00 | | 23,439.70 |
| 12/14/11 | {7} | Wayne Wire Cloth Products, Inc. | Settlement of Adversary No.: 11-50414 [4th Installment] [Docket No.: 941]  Wire received at NY Mellon Bank on 12/14/11 | 1241-000 | 3,000.00 | | 26,439.70 |
| 12/23/11 | {7} | Hi-Vol Products | Settlement of Adversary No.: 11-50438 [Docket No.: 981] | 1241-000 | 5,000.00 | | 31,439.70 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest Posting at 0.0100% | 1270-000 | 0.20 | | 31,439.90 |
| 12/30/11 | | Transfer to Acct # xxxxxx8282 | Transfer of Funds to Capital One | 9999-000 | | 30,439.72 | 1,000.18 |
| 01/13/12 | {7} | Wayne Wire Cloth Products, Inc. | Settlement of Adversary No.: 11-50414 [5th Installment] [Docket No.: 941] | 1241-000 | 3,000.00 | | 4,000.18 |
| 01/13/12 | Int | The Bank of New York Mellon | Interest Earned for Period of November 17, 2011 - November 30, 2011 | 1270-000 | 0.02 | | 4,000.20 |
| 01/13/12 | {7} | SIS Superior Inspection Service | Reverse Deposit #100031 - Re-entered on 11/30/11 - NY Mellon Bank entered SIS | 1241-000 | -1,000.00 | | 3,000.20 |

| | | | |
|---|---|---|---|
| | Subtotals : | $57,442.07 | $578,152.70 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | The Bank of New York Mellon |
| | INTERMEDIATE HOLDING CORP. | | Account: | ****-******67-65 - Money Market Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Superior Inspection Service Deposit for<br>Foreign Collection on 10/31/11 and did not<br>credit funds to account until 11/30/11. | | | | |
| 01/17/12 | | Transfer to Acct # xxxxxx8282 | Transfer of Funds to Capital One | 9999-000 | | 3,000.20 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 1,639,250.40 | 1,639,250.40 | $0.00 |
| | Less: Bank Transfers | | 162,717.50 | 1,660,715.40 | |
| | **Subtotal** | | 1,476,532.90 | -21,465.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$1,476,532.90** | **$-21,465.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/10 | | From Acct # XXXXXXXX6765 | Hill Archive  Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 03/17/10 | 10107 | Hill Archive | Invoice No.: 004722 Record storage for period of April 2010 | 2410-000 | | 425.06 | 0.00 |
| 03/19/10 | | Wire in from JPMorgan Chase Bank, N | Wire in from JPMorgan Chase Bank, N.A. account xxxxxxxx6766 | 9999-000 | 21,835.34 | | 21,835.34 |
| 03/22/10 | | To Acct # XXXXXXXX6765 | Transfer back to Money Market Account - Voided check to Hill Archive | 9999-000 | | 21,835.34 | 0.00 |
| 04/20/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 04/20/10 | 10108 | Hill Archive | Invoice No.: 004923 Record storage for period of May 2010 | 2410-000 | | 425.06 | 0.00 |
| 05/24/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 05/24/10 | 10109 | Hill Archive | Invoice No.: 005112 Record storage for period of June 2010 | 2410-000 | | 425.06 | 0.00 |
| 06/07/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Mark IV Automotive | 9999-000 | 5,000.00 | | 5,000.00 |
| 06/07/10 | 10110 | Mark IV Automotive | Financial Reporting Services records | 2990-000 | | 5,000.00 | 0.00 |
| 06/14/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Peerless Insurance | 9999-000 | 10,662.00 | | 10,662.00 |
| 06/14/10 | 10111 | Peerless Insurance Company | Commercial Insurance Package for Period of 6/01/10 - 6/01/11 | 2420-000 | | 10,662.00 | 0.00 |
| 06/17/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 06/17/10 | 10112 | Hill Archive | Invoice No.: 005310 Record storage for period of July 2010 | 2410-000 | | 425.06 | 0.00 |
| 07/19/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 07/19/10 | 10113 | Hill Archive | Invoice No.: 005503 Record storage for period of August 2010 | 2410-000 | | 425.06 | 0.00 |
| 08/23/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 08/23/10 | 10114 | Hill Archive | Invoice No.: 005696 Record storage for period of September 2010 | 2410-000 | | 425.06 | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 09/17/10 | 10115 | Hill Archive | Invoice No.: 005934 Record storage for period of October 2010 | 2410-000 | | 425.06 | 0.00 |
| 10/13/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Peerless Insurance Company | 9999-000 | 2,409.00 | | 2,409.00 |
| 10/13/10 | 10116 | Peerless Insurance Company | Premium re: Policy No.: CBP3650735 for Policy Period 6/01/10 - 6/01/11 | 2420-000 | | 2,409.00 | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |

| | | | Subtotals : | | $43,306.82 | $42,881.76 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/10 | 10117 | Hill Archive | Invoice No.: 006193 Record storage for period of November 2010 | 2410-000 | | 425.06 | 0.00 |
| 11/23/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Peerless Insurance Company | 9999-000 | 3,845.00 | | 3,845.00 |
| 11/23/10 | 10118 | Peerless Insurance Company | Premium re: Policy No.: CBP3650735 for Policy Period 6/01/10 - 6/01/11 | 2420-000 | | 3,845.00 | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Sun Fluid Routing Finance LLC & Hill Archive | 9999-000 | 100,425.06 | | 100,425.06 |
| 12/17/10 | 10119 | Hill Archive | Invoice No.: 006646 Record storage for period of January 2011 | 2410-000 | | 425.06 | 100,000.00 |
| 12/17/10 | 10120 | Fluid Routing Solutions, Inc. | First DIP Lender - Partial Payment $500,000.00 pursuant to Order [Docket No.: 718] Refer to Case No.: 09-10385 for Check $400,000.00  Sun Fluid Routing Finance, LLC | 4210-000 | | 100,000.00 | 0.00 |
| 01/20/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 01/20/11 | 10121 | Hill Archive | Invoice No.: 006872 Record storage for period of February 2011 | 2410-000 | | 425.06 | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 21,835.34 | | 21,835.34 |
| 02/02/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 200.19 | | 22,035.53 |
| 02/02/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 22,460.59 |
| 02/02/11 | 10122 | Hill Archive | Invoice No.: 4096 & 4534 Removal of files from Easley, NC & Liberty NC, reboxing, Initial Container Input, and February & March 2010 Storage; packing and transportation of 66 boxes and computers from Detroit to West Berlin, NJ | | | 21,835.34 | 625.25 |
| | | | Invoice No.: 4534 Initial     1,246.80 Container Input of Easley, NC and Liberty NC of 60 pallets of boxes and 8 filing cabinets | 2420-000 | | | 625.25 |
| | | | Invoice No.: 4534     14,873.00 Removal of files from Easley, NC & Liberty NC, reboxing and transportation West Berlin, NJ | 2420-000 | | | 625.25 |
| | | | Invoice No.: 4534     425.06 | 2410-000 | | | 625.25 |

| | | | Subtotals : | | $127,155.71 | $126,955.52 | |

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM   V.14.60

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Storage for Period of<br>February 2010 | | | | |
| | | | Invoice No.: 4534          425.06<br>Storage for period of<br>March 2010 | 2410-000 | | | 625.25 |
| | | | Invoice No.: 4096           79.20<br>Container Input of 66<br>boxes and computers<br>from Detroit to West<br>Berlin, NJ | 2420-000 | | | 625.25 |
| | | | Invoice No.: 4096        4,761.50<br>Packing and<br>transportation of 66<br>boxes and computers<br>from Detroit to West<br>Berlin, NJ | 2420-000 | | | 625.25 |
| | | | Invoice No.: 4096           24.72<br>Storage for Period of<br>December 2009h | 2410-000 | | | 625.25 |
| 02/02/11 | 10123 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 01/03/2011 Policy Term:<br>01/01/11 to 01/01/12 | 2300-000 | | 200.19 | 425.06 |
| 02/02/11 | 10124 | Hill Archive | Invoice No.: 006421 Record storage for period<br>of December 2010 | 2410-000 | | 425.06 | 0.00 |
| 02/25/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Peerless<br>Insurance Company | 9999-000 | 4,549.00 | | 4,549.00 |
| 02/25/11 | 10125 | Peerless Insurance Company | Premium re: Policy No.: CBP3650735 for<br>Policy Period 6/01/10 - 6/01/11 | 2420-000 | | 4,549.00 | 0.00 |
| 03/02/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 03/02/11 | 10126 | Hill Archive | Invoice No.: 007121 Record storage for period<br>of March 2011 | 2410-000 | | 425.06 | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 03/17/11 | 10127 | Hill Archive | Invoice No.: 007540 Record storage for period<br>of April 2011 | 2410-000 | | 425.06 | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 04/19/11 | 10128 | Hill Archive | Invoice No.: 007766 Record storage for period<br>of May 2011 | 2410-000 | | 425.06 | 0.00 |
| 05/17/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 05/17/11 | 10129 | Hill Archive | Invoice No.: 007989 Record storage for | 2410-000 | | 425.06 | 0.00 |
| | | | Subtotals : | | $6,249.24 | $6,874.49 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****67-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of June 2011 | | | | |
| 06/21/11 | | From Acct # XXXXXXXX6765 | Hill Archive  Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 06/21/11 | 10130 | Hill Archive | Invoice No.: 008211 Record storage for period of July 2011 | 2410-000 | | 425.06 | 0.00 |
| 06/29/11 | | From Acct # XXXXXXXX6765 | Transfer funds to Carolina Fluid Handling, Inc. Case No.: 09-10385 | 9999-000 | 55,216.00 | | 55,216.00 |
| 06/29/11 | 10131 {2} | Carolina Fluid Handling, Inc. Case | Transfer Rent Deposit received DURING CHAPTER 11 CHECK# 10131 RE: EASLY PROPERTY TO CAROLINA FLUID HANDLING INC. CASE #09-10385 | 1229-000 | -55,216.00 | | 0.00 |
| 07/12/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Archer & Greiner | 9999-000 | 177,528.27 | | 177,528.27 |
| 07/12/11 | 10132 | Archer & Greiner P.C. | First Interim Application for Compensation and Reimbursement of Expenses for Period of October 2, 2009 - February 28, 2011 [Docket No.: 893] | | | 177,528.27 | 0.00 |
| | | | Compensation for Period         168,713.00<br>October 2, 2009 -<br>February 28, 2011 | 3210-000 | | | 0.00 |
| | | | Reimbursement of                      8,815.27<br>Expenses for Period of<br>October 2, 2009 -<br>February 28, 2011 | 3220-000 | | | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 07/25/11 | 10133 | Hill Archive | Invoice No.: 008443 Record storage for period of August 2011 | 2410-000 | | 425.06 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 08/16/11 | 10134 | Hill Archive | Invoice No.: 008671 Record storage for period of September 2011 | 2410-000 | | 425.06 | 0.00 |
| 09/12/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Archer & Greiner & GMCO | 9999-000 | 442,271.85 | | 442,271.85 |
| 09/12/11 | 10135 | Archer & Greiner P.C. | Second Interim Application for Compensation and Reimbursement of Expenses for Period of March 1, 2011 through July 31, 2011 [Docket No.: 929] | | | 53,943.89 | 388,327.96 |
| | | | Compensation for Period         52,580.00<br>of March 1, 2011 - July<br>31, 2011 | 3210-000 | | | 388,327.96 |

Subtotals :         $621,075.30         $232,747.34

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | The Bank of New York Mellon |
| | INTERMEDIATE HOLDING CORP. | | Account: | ****-******67-66 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reimbursement of          1,363.89<br>Expenses for Period of<br>March 1, 2011 - July 31,<br>2011 | 3220-000 | | | 388,327.96 |
| 09/12/11 | 10136 | Giuliano, Miller & Company LLC | First Application for Compensation and<br>Reimbursement of Expenses for Period of<br>October 2, 2009 through February 28, 2011<br>[Docket No.: 927] | | | 388,327.96 | 0.00 |
| | | | First Application for          385,039.50<br>Compensation for Period<br>of October 2, 2009<br>through February 28,<br>2011 | 3310-000 | | | 0.00 |
| | | | First Application for          3,288.46<br>Reimbursement of<br>Expenses for Period of<br>October 2, 2009 through<br>February 28, 2011 | 3220-000 | | | 0.00 |
| 09/21/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 09/21/11 | 10137 | Hill Archive | Invoice No.: 008909 Record storage for period<br>of October 2011 | 2410-000 | | 425.06 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Pachulski<br>Stang Ziehl & Jones LLP | 9999-000 | 247,119.59 | | 247,119.59 |
| 09/30/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 247,544.65 |
| 09/30/11 | 10138 | Pachulski, Stang, Ziehl, Young et a | 1st Fee Application for Period of September 3,<br>2010 - May 31, 2011 [Docket No.: 932] | | | 247,119.59 | 425.06 |
| | | | 1st Fee Application for          218,682.21<br>Compensation for Period<br>of September 3, 2010 -<br>May 31, 2011 | 3210-000 | | | 425.06 |
| | | | 1st Fee Application for          28,437.38<br>Reimbursement of<br>Expenses for Period of<br>September 3, 2010 -<br>May 31, 2011 | 3220-000 | | | 425.06 |
| 09/30/11 | 10139 | Hill Archive | Invoice No.: 008909 Record storage for period<br>of October 2011 | 2410-000 | | 425.06 | 0.00 |
| 10/19/11 | | From Acct # XXXXXXXX6765 | Transfer funds to make payment to Hill Archive | 9999-000 | 425.06 | | 425.06 |
| 10/19/11 | 10140 | Hill Archive | Invoice No.: 009148 Record Storage for Period | 2410-000 | | 425.06 | 0.00 |

| | Subtotals : | $248,394.77 | $636,722.73 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 19

| | | | | | |
|---|---|---|---|
| **Case Number:** | 09-10384 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | CAROLINA FLUID HANDLING | **Bank Name:** | The Bank of New York Mellon |
| | INTERMEDIATE HOLDING CORP. | **Account:** | ****-******67-66 - Checking Account |
| **Taxpayer ID #:** | **-***1438 | **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Period Ending:** | 01/07/20 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | of November 2011 | | | | |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,046,181.84 | 1,046,181.84 | $0.00 |
| Less: Bank Transfers | 1,101,397.84 | 21,835.34 | |
| **Subtotal** | -55,216.00 | 1,024,346.50 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-55,216.00** | **$1,024,346.50** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 20

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8282 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx6765 | Transfer of Funds | 9999-000 | 547,712.98 | | 547,712.98 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK Reversal Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided on 11/17/11 | 2690-004 | | 0.00 | 547,712.98 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK Reversal Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 547,712.98 |
| 11/21/11 | {7} | Deronde Acquisition Corporation | Settlement of Adversary No.: 11-50365 [Docket No.: 981] | 1241-000 | 10,000.00 | | 557,712.98 |
| 11/21/11 | {7} | Thermal Dynamics Corporation | Settlement of Adversary No.: 11-50475 [Default Judgment/Full Payment] [Adversary Case Docket No.: 8] | 1241-000 | 97,044.48 | | 654,757.46 |
| 11/22/11 | {7} | ITW Tek Fast | Settlement of Adversary No.: 11-50367 [Docket No.: 941]  Illinois Tool Works, Inc. d/b/a ITW Deltar Division | 1241-000 | 3,000.00 | | 657,757.46 |
| 11/22/11 | {7} | ILLINOIS TOOL WORKS, INC. d/b/a I T | Settlement of Adversary No.: 11-50479 [Docket No.: 941] | 1241-000 | 37,000.00 | | 694,757.46 |
| 11/30/11 | 1002 | HILL ARCHIVE | Invoice No.: 011545 Record storage for period of December 2011 | 2410-000 | | 425.06 | 694,332.40 |
| 12/01/11 | {7} | SIS- Superior Inspection Service | Settlement of Adversary No.: 11-50418 [6th Installment]  [Docket No.: 909]  12/05/11 - Capital One Bank has sent this check for collection since drawn on a Canadian Bank. Capital One will not credit the funds until they are received from the paying bank | 1241-000 | 1,000.00 | | 695,332.40 |
| 12/01/11 | {7} | ArcelorMittal Tubular Products | Deposit Reversed 02/17/12 (ADJ #5) Capital One Bank has sent this check for collection since drawn U.S. Dollars through a Canadian Bank. | 1241-000 | 17,500.00 | | 712,832.40 |
| 12/05/11 | {7} | Industrial Stamping & Mfg Corp | Settlement of Adversary No.: 11-50400 [2nd Installment] [Docket No.: 981] | 1241-000 | 12,500.00 | | 725,332.40 |
| 12/07/11 | {7} | Marshall & Melhorn, LLC | Settlement of Adversary No.: 11-50465 [5th Installment] [Docket No.: 939] | 1241-000 | 6,000.00 | | 731,332.40 |

| | Subtotals : | $731,757.46 | $425.06 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 21

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-10384 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | CAROLINA FLUID HANDLING | | | **Bank Name:** | Capital One Bank | |
| | INTERMEDIATE HOLDING CORP. | | | **Account:** | ******8282 - Checking Account | |
| **Taxpayer ID #:** | **-***1438 | | | **Blanket Bond:** | $161,797,706.00  (per case limit) | |
| **Period Ending:** | 01/07/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/11 | 1003 | HILL ARCHIVE | Invoice No.: 011805 Record storage for period of January 2012 | 2410-000 | | 426.93 | 730,905.47 |
| 12/22/11 | {7} | Bearings & Drives, Inc. | Settlement of Adversary No.: 11-50421 [Docket No.: 941] | 1241-000 | 5,000.00 | | 735,905.47 |
| 12/30/11 | | Transfer from Acct # xxxxxx6765 | Transfer of Funds to Capital One | 9999-000 | 30,439.72 | | 766,345.19 |
| 01/05/12 | {7} | Industrial Stamping and Manufacturi | Settlement of Adversary No.: 11-50400 [3rd Installment] [Docket No.: 981] | 1241-000 | 9,000.00 | | 775,345.19 |
| 01/11/12 | {7} | Marshall & Melhorn, LLC | Settlement of Adversary No.: 11-50465 [6th Installment] [Docket No.: 939] | 1241-000 | 6,000.00 | | 781,345.19 |
| 01/12/12 | | Pickens County Treasurer | [INCOMING WIRE] Final Analysis re: 2010 Pickens County 2010 Taxes | | | -102,963.23 | 884,308.42 |
| | | Cost of Sale | Partial Reimbursement         -675.80 for 2010 Land & Building Penalty to Pickens County Treasurer [$7,596.81 less $6,921.01] | 2500-000 | | | 884,308.42 |
| | | Cost of Sale | Reimbursement for 2010         -88,845.64 Personal Property Tax Penalty to Pickens County Treasurer | 2500-000 | | | 884,308.42 |
| | | Cost of Sale | Reimbursement for 2010         -13,326.85 Personal Property Penalty Tax to Pickens County Treasurer | 2500-000 | | | 884,308.42 |
| | | Cost of Sale | Interest Earned on             -114.94 Escrowed Funds | 2500-000 | | | 884,308.42 |
| 01/13/12 | {7} | Dyer'S Employment Agency, inc. | Settlement of Adversary No.: 11-50403 [Docket No.: 981] | 1241-000 | 5,000.00 | | 889,308.42 |
| 01/13/12 | 1004 | HILL ARCHIVE | Invoice No.: 012389 Record storage for period of February 2012 | 2410-000 | | 426.93 | 888,881.49 |
| 01/17/12 | | Transfer from Acct # xxxxxx6765 | Transfer of Funds to Capital One | 9999-000 | 3,000.20 | | 891,881.69 |
| 01/18/12 | 1005 | United Bankruptcy Sevices LLC | Invoice No.: CU001206 re: 30% Fee for Collection of Thermal Dynamics [$97,044.48] | 3991-000 | | 29,113.34 | 862,768.35 |
| 01/25/12 | {7} | B V Q I Bureau Veritas North Americ | Settlement of Adversary No.: 11-50443 [Docket No.: 981] | 1241-000 | 4,850.00 | | 867,618.35 |
| 02/03/12 | {7} | Industrial Stamping and Manufacturi | Settlement of Adversary No.: 11-50400 [4th Installment] [Docket No.: 981] | 1241-000 | 9,000.00 | | 876,618.35 |
| 02/13/12 | {7} | Marshall & Melhorn, LLC | Settlement of Adversary No.: 11-50465 [7th | 1241-000 | 6,000.00 | | 882,618.35 |

Subtotals :  $78,289.92  $-72,996.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 22

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******8282 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installment] [Docket No.: 939] | | | | |
| 02/14/12 | {7} | Peter Cremer North America, Inc. | Settlement of Adversary No.: 11-50445 [Docket No.: 991] | 1241-000 | 4,500.00 | | 887,118.35 |
| 02/17/12 | | SIS - Superior Inspection Services | Settlement of Adversary No.: 11-50418 [6th Installment]  [Docket No.: 909] Collection re: Canadian Funds (Refer to Deposit No.: 4) Less Exchange Rate $43.88 | | 956.12 | | 888,074.47 |
| | {7} | | Settlement of Adversary     1,000.00<br>No.: 11-50418 | 1241-000 | | | 888,074.47 |
| | {7} | | Less Exchange Rate     -43.88<br>Fee | 1241-000 | | | 888,074.47 |
| 02/17/12 | | ArcelorMittal Tubular Products | Settlement of Adversary No.: 11-50423 [Docket No.: 991]  (Refer to Initial Deposit No.: 5) | | 17,437.50 | | 905,511.97 |
| | {7} | | Settment of Adversary     17,500.00<br>No.: 11-50423 | 1241-000 | | | 905,511.97 |
| | {7} | | Less Collection Fees     -62.50 | 1241-000 | | | 905,511.97 |
| 02/17/12 | {7} | SIS- Superior Inspection Service | Settlement of Adversary No.: 11-50418<br>12/05/11 - Capital One Bank sent this check for collection since drawn on a Canadian Bank. Capital One will not credit the funds until they are received from the paying bank. 12/21/11 Exchange Rate Fee $43.88. | 1241-000 | -1,000.00 | | 904,511.97 |
| 02/17/12 | {7} | ArcelorMittal Tubular Products | Reverse Deposit #5 - Capital One Bank has sent this check for collection since drawn in U.S. Dollars with a Canadian Bank. | 1241-000 | -17,500.00 | | 887,011.97 |
| 02/20/12 | 1006 | HILL ARCHIVE | Invoice No.: 012625 Record storage for period of March 2012 | 2410-000 | | 426.93 | 886,585.04 |
| 02/25/12 | 1007 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 23.17 | 886,561.87 |
| 03/05/12 | {7} | Industrial Stamping and Manufacturi | Settlement of Adversary No.: 11-50400 [5th Installment] [Docket No.: 981] | 1241-000 | 9,000.00 | | 895,561.87 |
| 03/07/12 | {7} | Wayne Wire Cloth Products, Inc. | Settlement of Adversary No.: 11-50414 [6th Installment] [Docket No.: 941] | 1241-000 | 3,000.00 | | 898,561.87 |
| 03/12/12 | {7} | O E M / MILLER CORPORATION | Settlement of Adversary No.: 11-50450 [Docket No.: 1008] | 1241-000 | 10,000.00 | | 908,561.87 |
| 03/15/12 | {7} | Marshall & Melhorn LLC | Settlement of Adversary No.: 11-50465 [8th Installment] [Docket No.: 939] | 1241-000 | 6,000.00 | | 914,561.87 |
| 03/15/12 | {7} | BOX U S A | Settlement of Adversary No.: 11-50470 [Docket No.: 991] | 1241-000 | 6,500.00 | | 921,061.87 |

Subtotals :           $38,893.62          $450.10

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | Capital One Bank |
| | INTERMEDIATE HOLDING CORP. | | Account: | ******8282 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/16/12 | 1008 | GIULIANO, MILLER & COMPANY LLC | Second Fee Application for Professional Fees and Reimbursement of Expenses for Period of March 1, 2011 - December 31, 2011 [Docket No.: 996] | | | 116,512.45 | 804,549.42 |
| | | | Second Fee Application for Professional Fees for Period of March 1, 2011 - December 31, 2011 | 115,561.00 | 3310-000 | | 804,549.42 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of March 1, 2011 - December 31, 2011 | 951.45 | 3320-000 | | 804,549.42 |
| 03/16/12 | 1009 | ARCHER & GREINER P. C. | Third Fee Application for Professional Fees and Reimbursement of Expenses for Period of August 1, 2011 - December 31, 2011 [Docket No.: 990] | | | 24,561.90 | 779,987.52 |
| | | | Compensation for Period of August 1, 2011 - December 31, 2011 | 23,716.50 | 3210-000 | | 779,987.52 |
| | | | Reimbursement of Expenses for Period of August 1, 2011 - December 31, 2011 | 845.40 | 3220-000 | | 779,987.52 |
| 03/22/12 | 1010 | HILL ARCHIVE | Invoice No.: 012861 Storage for Period of April 2012 | 2410-000 | | 426.93 | 779,560.59 |
| 03/29/12 | {7} | Crosscon Industries | Settlement of Adversary No.: 11-50387 [1 of 4 Installments] [Docket No.: 991] | 1241-000 | 5,000.00 | | 784,560.59 |
| 04/13/12 | {7} | Alsda Group LLC d/b/a Crosscon Indu | Settlement of Adversary No.: 11-50387 [2 of 4 Installments] [Docket No.: 991] | 1241-000 | 5,000.00 | | 789,560.59 |
| 04/17/12 | {7} | Marshall & Melhorn, LLC | Settlement of Adversary No.: 11-50465 [9th Installment] [Docket No.: 939] | 1241-000 | 6,000.00 | | 795,560.59 |
| 04/19/12 | 1011 | HILL ARCHIVE | Invoice No.: 013103 Storage for Period of May 2012 | 2410-000 | | 426.93 | 795,133.66 |
| 04/24/12 | {7} | Foothills Maching Inc. | Settlement of Adversary No.: 11-50471 [Docket No.: 1008] | 1241-000 | 15,000.00 | | 810,133.66 |
| 04/27/12 | {7} | T G Fluid Systems U S A | Settlement of Adversary No.: 11-50452 [Docket No.: 991] | 1241-000 | 19,000.00 | | 829,133.66 |
| 04/30/12 | 1012 | PACHULSKI STANG ZIEHL & | 2nd Fee Application for Compensation and | | | 201,750.51 | 627,383.15 |

| | | Subtotals : | $50,000.00 | $343,678.72 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 24

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | *****8282 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | JONES | Reimbursement of Expenses for Period of June 1, 2011 - December 31, 2011 [Docket No.: 989] | | | | |
| | | | 2nd Fee Application for  190,616.78 Compensation for Period of June 1, 2011 - December 31, 2011 [Docket No.: 989] | 3210-000 | | | 627,383.15 |
| | | | 2nd Fee Application for  11,133.73 Reimbursement of Expenses for Period of June 1, 2011 - December 31, 2011 [Docket No.: 989] | 3220-000 | | | 627,383.15 |
| 05/03/12 | {7} | Industrial Stamping and Manufacturi | Settlement of Adversary No.: 11-50400 [6th Installment] [Docket No.: 981] | 1241-000 | 9,000.00 | | 636,383.15 |
| 05/04/12 | {7} | Marshall & Melhourn, LLC | Settlement of Adversary No.: 11-50465 [10th Installment] [Docket No.: 939] | 1241-000 | 6,000.00 | | 642,383.15 |
| 05/15/12 | {7} | Crosscon Industries LLC | Settlement of Adversary No.: 11-50387 [3 of 4 Installments] [Docket No.: 991] | 1241-000 | 5,000.00 | | 647,383.15 |
| 05/18/12 | 1013 | HILL ARCHIVE | Invoice No.: 013330 Storage for Period of June 2012 | 2410-000 | | 426.93 | 646,956.22 |
| 06/05/12 | {7} | Beaver Manufacturing Company, Inc. | Setlement of Adversary No.: 11-50368 [Docket No.: 1008] | 1241-000 | 51,000.00 | | 697,956.22 |
| 06/12/12 | 1014 | PACHULSKI STANG ZIEHL & JONES | 3rd Fee Application for Professional Fees and Reimbursement of Expenses for Period of January 1, 2012 - March 16, 2012 [Docket No.: 1007] | | | 20,620.71 | 677,335.51 |
| | | | 3rd Fee Application for  18,750.00 Professional Fees for Period of January 1, 2012 - March 16, 2012 [Docket No.: 1007] | 3210-000 | | | 677,335.51 |
| | | | 3rd Fee Application for  1,870.71 Reimbursement of Expenses for Period of January 1, 2012 - March 16, 2012 [Docket No.: 1007] | 3220-000 | | | 677,335.51 |
| 06/15/12 | {7} | Crosscon Industries LLC | Settlement of Adversary No.: 11-50387 [4 of | 1241-000 | 5,000.00 | | 682,335.51 |

| | | | | Subtotals : | $76,000.00 | $21,047.64 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10384 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** CAROLINA FLUID HANDLING | **Bank Name:** Capital One Bank |
| INTERMEDIATE HOLDING CORP. | **Account:** ******8282 - Checking Account |
| **Taxpayer ID #:** **-***1438 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 01/07/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Installments] [Docket No.: 991] | | | | |
| 06/21/12 | 1015 | HILL ARCHIVE | Invoice No.: 013563 Storage for Period of July 2012 | 2410-000 | | 426.93 | 681,908.58 |
| 06/22/12 | {7} | Gelock Heavy Movers | Settlement of Adversary No.: 11-50478 [Docket No.: 1008] | 1241-000 | 12,000.00 | | 693,908.58 |
| 06/26/12 | {7} | Bluewater Therman Solutions, Inc. | Settlement of Adversary No.: 11-50422 (CCHT) [Docket No.: 1008] | 1241-000 | 31,000.00 | | 724,908.58 |
| 07/10/12 | {7} | City of Lexington d/b/a Lexington U | Settlement of Adversary No.: 11-50468 [Docket No.: 1008] | 1241-000 | 56,737.50 | | 781,646.08 |
| 07/17/12 | 1016 | Getzler Henrich & Associates LLC | Check Voided<br>Voided on 07/27/12 | 3991-004 | | 7,338.75 | 774,307.33 |
| 07/18/12 | 1017 | HILL ARCHIVE | Invoice No.: 013803 Storage for Period of August 2012 | 2410-000 | | 426.93 | 773,880.40 |
| 07/19/12 | {7} | Industrial Stamping and Manufacturi | Settlement of Adversary No.: 11-50400 [7th Installment] [Docket No.: 981] | 1241-000 | 9,000.00 | | 782,880.40 |
| 07/23/12 | {7} | Pratt Industries | Settlement of Preference [Demand Letter] [Docket No.: 890] | 1241-000 | 2,000.00 | | 784,880.40 |
| 07/27/12 | {7} | The Dow Chemical company | Settlement of Adversary No.: 11-50435 [Docket No.: 981] | 1241-000 | 25,000.00 | | 809,880.40 |
| 07/27/12 | {7} | Key Plastics LLC | Settlement of Adversary No.: 11-50474 [Docket No.: 981] | 1241-000 | 20,000.00 | | 829,880.40 |
| 07/27/12 | 1016 | Getzler Henrich & Associates LLC | Check Voided<br>Voided: check issued on 07/17/12 | 3991-004 | | -7,338.75 | 837,219.15 |
| 08/06/12 | {7} | Lianda Corp | Settlement of Adversary No.: 11-50433 [Docket No.: 1008] | 1241-000 | 3,500.00 | | 840,719.15 |
| 08/10/12 | {7} | Custom Service Plastics | Settlement of Adversary No.: 11-50461 [Docket No.: 1043] | 1241-000 | 12,500.00 | | 853,219.15 |
| 08/21/12 | 1018 | HILL ARCHIVE | Invoice No.: 014045 Storage for Period of September 2012 | 2410-000 | | 426.93 | 852,792.22 |
| 08/31/12 | {7} | Kickhaefer Manufacturing Company, L | Settlement of Adversary No.: 11-50406 [Docket No.: 1043]  ACH Deposit | 1241-000 | 50,000.00 | | 902,792.22 |
| 09/19/12 | 1019 | HILL ARCHIVE | Invoice No.: 014292 Storage for Period of October 2012 | 2410-000 | | 426.93 | 902,365.29 |
| 09/20/12 | 1020 | Giuliano, Miller & Co., LLC | Third Interim Compensation and Reimbursement of Expenses for Period of January 1, 2012 - July 31, 2012 [Docket No.: 1032] | | | 28,469.83 | 873,895.46 |
| | | | Third Interim              28,342.00<br>Compensation for Period | 3310-000 | | | 873,895.46 |
| | | | Subtotals : | | $221,737.50 | $30,177.55 | |

Exhibit 9

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8282 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of January 1, 2012 - July 31, 2012 | | | | |
| | | | Third Interim          127.83<br>Reimbursement of<br>Expenses for Period of<br>January 1, 2012 - July<br>31, 2012 | 3320-000 | | | 873,895.46 |
| 09/20/12 | 1021 | ARCHER & GREINER P. C. | Fourth Interim Compensation and Reimbursement of Expenses for Period of January 1, 2012 - July 31, 2012 [Docket No.: 1031] | | | 13,578.23 | 860,317.23 |
| | | | Compensation for Period     13,202.50<br>of January 1, 2012 - July<br>31, 2012 | 3210-000 | | | 860,317.23 |
| | | | Reimbursement of        375.73<br>Expenses for Period of<br>January 1, 2012 - July<br>31, 2012 | 3220-000 | | | 860,317.23 |
| 09/25/12 | 1022 | Morris, Nichols, Arsht & Tunnell LL | Professional Services & Reimbursement of Expenses for Period Ending July 30, 2012 re: Mediation Almond Investment Company | | | 1,538.39 | 858,778.84 |
| | | | Professional Services for     1,530.00<br>Period Ending July 30,<br>2012 re: Mediation<br>Almond Investment<br>Company | 3721-000 | | | 858,778.84 |
| | | | Reimbursement of         8.39<br>Expenses for Period<br>Ending July 30, 2012 re:<br>Mediation Almond<br>Investment Company | 3722-000 | | | 858,778.84 |
| 10/17/12 | 1023 | HILL ARCHIVE | Invoice No.: 014530 Storage for Period of November 2012 | 2410-000 | | 426.93 | 858,351.91 |
| 11/01/12 | {7} | Middletown Tube Works | Settlement of Adversary No.: 11-50392 [Docket No.: 1043] | 1241-000 | 70,000.00 | | 928,351.91 |
| 11/15/12 | 1024 | HILL ARCHIVE | Invoice No.: 014779 Storage for Period of December 2012  Invoice No.: 014779 $426.93 less Credit ($425.06) | 2410-000 | | 1.87 | 928,350.04 |
| 12/11/12 | {5} | Zurich American Insurance Company | Pursuant to Settlement Agreement [Docket No.: 1044] | 1229-000 | 1,488,330.00 | | 2,416,680.04 |

Subtotals :  $1,558,330.00    $15,545.42

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

| Case Number: | 09-10384 |
| Case Name: | CAROLINA FLUID HANDLING |
|  | INTERMEDIATE HOLDING CORP. |
| Taxpayer ID #: | **-***1438 |
| Period Ending: | 01/07/20 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Capital One Bank |
| Account: | *****8282 - Checking Account |
| Blanket Bond: | $161,797,706.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/12 | 1025 | PACHULSKI STANG ZIEHL & JONES | 4th Fee Application for Compensation and Reimbursement of Expenses for Period of March 17, 2012 - October 15, 2012 [Docket No.: 1055] | | | 88,496.46 | 2,328,183.58 |
| | | | 4th Fee Application for Compensation for Period of March 17, 2012 - October 15, 2012 [Docket No.: 1055]  77,934.38 | 3210-000 | | | 2,328,183.58 |
| | | | 4th Fee Application for Reimbursement of Expenses for Period of March 17, 2012 - October 15, 2012 [Docket No.: 1055]  10,562.08 | 3220-000 | | | 2,328,183.58 |
| 12/12/12 | {7} | Mubea Inc. | Settlement of Adversary No.: 11-50430 [Docket No.: 1072] | 1241-000 | 10,000.00 | | 2,338,183.58 |
| 12/20/12 | 1026 | HILL ARCHIVE | Invoice No.: 015022 Storage for Period of January 2013 | 2410-000 | | 426.93 | 2,337,756.65 |
| 01/16/13 | 1027 | HILL ARCHIVE | Invoice No.: 015277 Storage for Period of February 2013 | 2410-000 | | 426.93 | 2,337,329.72 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 2,337,329.72 | 0.00 |
| 02/04/13 | {7} | DuPont Performance Elastomers, LLC | Settlement of Adversary No.: 11-50476 [Docket No.: 1072] | 1241-000 | 37,000.00 | | 37,000.00 |
| 03/14/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 37,000.00 | 0.00 |
| 04/17/13 | | Associated Tube USA Inc. | Settlement of Adversary No.: 11-50444 ($37,500.00) & 11-50366 ($14,000.00) [Docket No.: 1085] | | 51,500.00 | | 51,500.00 |
| | {7} | | Settlement of Adversary No.: 11-50366 Associated Tube USA, Inc.  14,000.00 | 1241-000 | | | 51,500.00 |
| | {7} | | Settlement of Adversary No.: 11-50444 Associated Tube Industries and Associated Tube Canada  37,500.00 | 1241-000 | | | 51,500.00 |
| 04/24/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 51,500.00 | 0.00 |

| | Subtotals : | $98,500.00 | $2,515,180.04 |

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8282 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,853,508.50 | 2,853,508.50 | $0.00 |
| | | | Less: Bank Transfers | | 581,152.90 | 2,425,829.72 | |
| | | | **Subtotal** | | **2,272,355.60** | **427,678.78** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,272,355.60** | **$427,678.78** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 29

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 2,337,329.72 | | 2,337,329.72 |
| 02/18/13 | 50101 | HILL ARCHIVE | Invoice No.: 015577 Storage for Period of March 2013 | 2410-000 | | 426.93 | 2,336,902.79 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 2,334,313.75 |
| 03/01/13 | 50102 | Chrysler Group LLC | Pursuant to Settlement Agreement [Docket No.: 1044] | 4210-000 | | 403,635.00 | 1,930,678.75 |
| 03/01/13 | 50103 | General Motors LLC | Pursuant to Settlement Agreement [Docket No.: 1044] | 4210-000 | | 106,267.00 | 1,824,411.75 |
| 03/01/13 | 50104 | Ford Motor Company | Pursuant to Settlement Agreement [Docket No.: 718] | 4210-000 | | 383,096.00 | 1,441,315.75 |
| 03/05/13 | 50105 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #09-10384, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 2,127.77 | 1,439,187.98 |
| 03/13/13 | 50106 | ARCHER & GREINER P. C. | Fifth Fee Application for Professional Fees and Reimbursement of Expenses for Period 08/01/12 - 01/31/13 [Docket No.: 1071] | | | 12,780.14 | 1,426,407.84 |
| | | | Fifth Fee Application for          12,242.50 Professional Fees for Period 08/01/12 - 01/31/13 | 3210-000 | | | 1,426,407.84 |
| | | | Fifth Fee Application for          537.64 Reimbursement of Expenses for Period 08/01/12 - 01/31/13 | 3220-000 | | | 1,426,407.84 |
| 03/14/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 37,000.00 | | 1,463,407.84 |
| 03/25/13 | 50107 | HILL ARCHIVE | Invoice No.: 015862 Storage for Period of April 2013 | 2410-000 | | 426.93 | 1,462,980.91 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,625.11 | 1,460,355.80 |
| 04/16/13 | 50108 | HILL ARCHIVE | Invoice No.: 016130 Storage for Period of May 2013 | 2410-000 | | 426.93 | 1,459,928.87 |
| 04/24/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 51,500.00 | | 1,511,428.87 |
| 04/26/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 0.00 | | 1,511,428.87 |
| 04/26/13 | | Rabobank, N.A. | Reversed Deposit Adj. 5  Transfer from Capital One Bank | 9999-000 | 0.00 | | 1,511,428.87 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,255.23 | 1,509,173.64 |
| 05/08/13 | {7} | Winzeler Stamping Co. | Settlement of Adversary No.: 11-50390 [Docket No.: 1085] | 1241-000 | 15,000.00 | | 1,524,173.64 |
| 05/20/13 | 50109 | HILL ARCHIVE | Invoice No.: 016385 Storage for Period of June | 2410-000 | | 426.93 | 1,523,746.71 |
| | | | Subtotals : | | $2,440,829.72 | $917,083.01 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 30

### Cash Receipts And Disbursements Record

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** *****9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2013 | | | | |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,259.56 | 1,521,487.15 |
| 06/03/13 | 50110 | Cozen O'Connor | Invoice No.: 853468 Professional Fees re: Middletown Tube | 3721-000 | | 585.00 | 1,520,902.15 |
| 06/03/13 | 50111 | Cozen O'Connor | Balance Due Invoice No.: 326322.000 Professional Fees re: Middletown Tube (Initial $1,500.00 paid by PSCJ) | 3721-000 | | 1,380.00 | 1,519,522.15 |
| 06/19/13 | 50112 | HILL ARCHIVE | Invoice No.: 016647 Storage for Period of July 2013 | 2410-000 | | 426.93 | 1,519,095.22 |
| 06/28/13 | | Estate of Carolina Fluid Handling, Inc. | Deposit Funds Pursuant to Substantive Consolidation from Case No.: 09-10385 to Case No.: 09-10384 | | 372,867.20 | | 1,891,962.42 |
| | | FLUID ROUTING SOLUTIONS, INC. | Fluid Routing Solutions, Inc. Check No.: 10102 12/17/10        -635,582.40 | 4210-000 | | | 1,891,962.42 |
| | | International Sureties  LTD. | International Sureties Ltd., Check No.: 10103 02/02/11        -86.09 | 2300-000 | | | 1,891,962.42 |
| | | International Sureties  LTD. | International Sureties Ltd., Check No.: 1001 02/23/10        -88.66 | 2300-000 | | | 1,891,962.42 |
| | | International Sureties  LTD. | International Sureties Ltd., Check No.: 1001 02/25/12        -260.62 | 2300-000 | | | 1,891,962.42 |
| | | South Carolina Department of Revenu | SC Department of Revenue - Check No.: 10101 10/19/10        -25.00 | 2990-000 | | | 1,891,962.42 |
| | | International Sureties  LTD. | International Sureties Ltd., Check No.: 50101 03/05/13        -342.09 | 2300-000 | | | 1,891,962.42 |
| | | General Motors LLC | General Motors Company - Check No.: 10106 07/07/11        -51,365.83 | 4210-000 | | | 1,891,962.42 |
| | | Ford Motor Company | Ford Motor Company - Check No.: 10107 07/07/11        -185,176.00 | 4210-000 | | | 1,891,962.42 |
| | | Chrysler Group LLC | Chrysler Group LLC., Check No.: 10105 07/07/11        -195,103.84 | 4210-000 | | | 1,891,962.42 |

Subtotals :          $372,867.20          $4,651.49

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** | Mechanics Bank | |
| **Account:** | ******9466 - Checking Account | |
| **Blanket Bond:** | $161,797,706.00   (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PEERLESS INSURANCE COMPANY | Carolina Fluid Handling Re: Peerless Insurance - Check No.: 10104 06/29/11 | -21,465.00 | | | 1,891,962.42 |
| | {12} | | Deposits re: Rent Received | 607,376.00 | | | 1,891,962.42 |
| | {13} | | Deposits re: Mark IV Industries, Inc. | 9,221.99 | | | 1,891,962.42 |
| | {14} | | Sale of 109 Gillespie Drive, Easley, SC [Docket No.: 885] | 1,000,000.00 | | | 1,891,962.42 |
| | Int | | Interest Earned | 251.63 | | | 1,891,962.42 |
| | | | Rabobank - Bank & Technology Fees for Period of February - May 2013 | -2,639.74 | | | 1,891,962.42 |
| | | Cost of Sale | 2009 Taxes Land & Building to Pickens County Treasurer | -16,565.06 | | | 1,891,962.42 |
| | | Cost of Sale | 2009 Penalty (Land & Building) | -6,976.44 | | | 1,891,962.42 |
| | | Cost of Sale | 2009 Personal Property to Pickens County Treasurer | -28,147.09 | | | 1,891,962.42 |
| | | Cost of Sale | 2009 Penalty Personal Property to Pickens County Treasurer | -11,854.26 | | | 1,891,962.42 |
| | | Cost of Sale | 2010 Land & Building Penalty to Pickens County Treasurer | -7,596.81 | | | 1,891,962.42 |
| | | Cost of Sale | 2010 Personal Property to Pickens County Treasurer | -88,845.64 | | | 1,891,962.42 |
| | | Cost of Sale | 2010 Personal Property Penalty to Pickens County Treasurer | -13,326.85 | | | 1,891,962.42 |
| | | Cost of Sale | Insurance Reimbursement paid from Case No.: | 21,465.00 | | | 1,891,962.42 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

T-Code column values: 2420-000, 1222-000, 1249-000, 1210-000, 1270-000, 2600-000, 2500-000, 2500-000, 2500-000, 2500-000, 2500-000, 2500-000, 2500-000, 2500-000

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 32

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-10384 | | | | | |
| Case Name: | CAROLINA FLUID HANDLING INTERMEDIATE HOLDING CORP. | | | | | |
| Taxpayer ID #: | **-***1438 | | | | | |
| Period Ending: | 01/07/20 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******9466 - Checking Account |
| Blanket Bond: | $161,797,706.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 09-10384 to Peerless Insurance Company - Policy No.: CBP3650735 for Policy Period 6/01/10 - 6/01/11 | | | | |
| 06/28/13 | | Estate of Detroit Fuel, Inc. | Deposit Funds Pursuant to Substantive Consolidation from Case No.: 09-10387 to Case No.: 09-10384 | | 30,725.57 | | 1,922,687.99 |
| | | International Sureties LTD. | International Sureties, Ltd., Check No.: 50101 03/05/13 | -28.19 | 2300-000 | | 1,922,687.99 |
| | | | Rabobank - Bank & Technology Fees for Period of February - May 2013 | -217.50 | 2600-000 | | 1,922,687.99 |
| | | Chrysler Group LLC | Chrysler Group LLC, Check No.: 10102 07/07/11 | -21,051.83 | 4210-000 | | 1,922,687.99 |
| | | General Motors LLC | General Motors, LLC., Check No.: 10103 07/07/11 | -5,542.41 | 4210-000 | | 1,922,687.99 |
| | | Ford Motor Company | Ford Motor Company, Check No.: 10104 07/07/11 | -19,980.60 | 4210-000 | | 1,922,687.99 |
| | | International Sureties LTD. | International Sureties, Ltd., Check No.: 10101 02/02/11 | -93.10 | 2300-000 | | 1,922,687.99 |
| | | International Sureties LTD. | International Sureties, Ltd., Check No.: 1001 02/23/11 | -62.32 | 2300-000 | | 1,922,687.99 |
| | | International Sureties LTD. | International Sureties, Ltd., Check No.: 100 02/25/12 | -21.47 | 2300-000 | | 1,922,687.99 |
| | | Cost of Sale | Cost of Sale re: 3775 East Outer Drive, Detroit, MI | -10,526.88 | 2500-000 | | 1,922,687.99 |
| | | Richard Ellis | Richard Ellis Commission re: 3775 East Outer Drive, Detroit, MI | -7,500.00 | 3510-000 | | 1,922,687.99 |

Subtotals : $30,725.57  $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | COST OF SALE - TAXES | Cost of Sale - Taxes re:          -29,348.38 3775 East Outer Drive, Detroit, MI | 2820-000 | | | 1,922,687.99 |
| | {18} | | Sale re: 3775 East Outer          125,000.00 Drive, Detroit, MI [Docket No.: 646] | 1110-000 | | | 1,922,687.99 |
| | Int | | Interest Income                            98.25 | 1270-000 | | | 1,922,687.99 |
| 06/28/13 | {7} | DTR Industries, Inc. | Settlement of Adversary No.: Adversary No.: 11-50398 [Docket No.: 1096] | 1241-000 | 140,000.00 | | 2,062,687.99 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,040.89 | 2,060,647.10 |
| 07/17/13 | 50113 | HILL ARCHIVE | Invoice No.: 016925 Storage for Period of August 2013 | 2410-000 | | 426.93 | 2,060,220.17 |
| 07/31/13 | 50114 | Goldberg Kohn Ltd | Retainer for Court Appointed Mediator re: Adversary Complaint re: MartinRea International, Inc. d/b/a Hydroform Solutions Adversary No.: 11-50411 | 3721-000 | | 2,500.00 | 2,057,720.17 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,967.07 | 2,054,753.10 |
| 08/12/13 | {7} | Austin Tube Products, Inc. | Settlement of Preference [Demand] [Docket No.: 763] | 1241-000 | 5,000.00 | | 2,059,753.10 |
| 08/19/13 | {7} | PTM Corporation | Settlement of Adversary No.: 11-50477 [Docket No.: 991] | 1241-000 | 7,500.00 | | 2,067,253.10 |
| 08/20/13 | 50115 | Cozen O'Connor | Invoice No.: 853469 Professional Fees re: Associated Tube USA, Inc. | 3721-000 | | 4,153.50 | 2,063,099.60 |
| 08/20/13 | 50116 | HILL ARCHIVE | Invoice No.: 017170 Storage for Period of September 2013 | 2410-000 | | 426.93 | 2,062,672.67 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,059,795.96 |
| 09/16/13 | 50117 | HILL ARCHIVE | Invoice No.: 017414 Storage for Period of October 2013 | 2410-000 | | 426.93 | 2,059,369.03 |
| 09/17/13 | {7} | Integrated Tax Strategies, LLC | Settlement of Adversary No.: 11-50391 [1 of 4 Installments] [Docket No.: 1096] | 1241-000 | 1,000.00 | | 2,060,369.03 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,057,588.21 |
| 10/07/13 | {7} | Orion Engineered Carbons LLC | Settlement of Adversary No.: 11-50464 [Docket No.: 981] | 1241-000 | 28,000.00 | | 2,085,588.21 |
| 10/15/13 | {7} | Integrated Tax Strategies, LLC | Settlement of Adversary No.: 11-50391 [2 of 4 Installments] [Docket No.: 1096] | 1241-000 | 1,000.00 | | 2,086,588.21 |
| 10/16/13 | {7} | City of Ocala / Ocala City Electric Utility | Settlement of Adversary No.: 11-50456 [Docket No.: 1104] | 1241-000 | 65,000.00 | | 2,151,588.21 |
| 10/16/13 | 50118 | HILL ARCHIVE | Invoice No.: 017693 Storage for Period of November 2013 | 2410-000 | | 426.93 | 2,151,161.28 |

Subtotals :          $247,500.00          $19,026.71

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/13 | {7} | MartinRea International, Inc. & Martinrea Industries, Inc. | Settlement of Adversary No.: 11-50411 & Adversary No.: 11-50401 [Joint Settlement] [Docket No.: 1104] | 1241-000 | 90,000.00 | | 2,241,161.28 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,237,996.90 |
| 11/15/13 | {7} | Integrated Tax Strategies, LLC | Settlement of Adversary No.: 11-50391 [3 of 4 Installments] [Docket No.: 1096] | 1241-000 | 1,000.00 | | 2,238,996.90 |
| 11/18/13 | 50119 | HILL ARCHIVE | Invoice No.: 017947 Storage for Period of December 2013 | 2410-000 | | 426.93 | 2,238,569.97 |
| 11/25/13 | {7} | Integrated Tax Strategies, LLC | Settlement of Adversary No.: 11-50391 [4 of 4 Installments] [Docket No.: 1096] | 1241-000 | 1,000.00 | | 2,239,569.97 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,236,885.04 |
| 12/09/13 | 50120 | Ashby & Geddes | Invoice No.: 56488 Mediation Power Cote II, Inc. | 2990-000 | | 1,656.00 | 2,235,229.04 |
| 12/17/13 | 50121 | HILL ARCHIVE | Invoice No.: 018203 Storage for Period of January 2014 | 2410-000 | | 426.93 | 2,234,802.11 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,231,637.73 |
| 01/17/14 | 50122 | International Sureties  LTD. | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 1,891.61 | 2,229,746.12 |
| 01/17/14 | 50123 | HILL ARCHIVE | Invoice No.: 018463 Storage for Period of February 2014 | 2410-000 | | 426.93 | 2,229,319.19 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,226,346.59 |
| 02/18/14 | 50124 | HILL ARCHIVE | Invoice No.: 018727 Storage for Period of March 2014 | 2410-000 | | 426.93 | 2,225,919.66 |
| 02/25/14 | 50125 | PACHULSKI STANG ZIEHL & JONES | 5th Fee Application for Professional Services & Reimbursement of Expenses for Period of October 16, 2012 - December 9, 2013 [Docket No.: 1117] | | | 129,862.78 | 2,096,056.88 |
| | | | 5th Fee Application for Professional Services for Period of October 16, 2012 - December 9, 2013        127,125.00 | 3210-000 | | | 2,096,056.88 |
| | | | 5th Fee Application for Reimbursement of Expenses for Period of October 16, 2012 - December 9, 2013        2,737.78 | 3220-000 | | | 2,096,056.88 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,093,371.95 |

Subtotals :          $92,000.00          $149,789.33

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/14 | 50126 | HILL ARCHIVE | Invoice No.: 018984 Storage for Period of April 2014 | 2410-000 | | 426.93 | 2,092,945.02 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,090,164.20 |
| 04/28/14 | 50127 | HILL ARCHIVE | Invoice No.: 019244 Storage for Period of May 2014 | 2410-000 | | 426.93 | 2,089,737.27 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,086,668.78 |
| 05/12/14 | {7} | Powder Cote II | Settlement of Adversary No.: 11-50480 [Docket No.: 1110] | 1241-000 | 96,000.00 | | 2,182,668.78 |
| 05/20/14 | 50128 | HILL ARCHIVE | Invoice No.: 019505 Storage for Period of June 2014 | 2410-000 | | 426.93 | 2,182,241.85 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,179,365.14 |
| 06/19/14 | 50129 | HILL ARCHIVE | Invoice No.: 019781 Storage for Period of July 2014 | 2410-000 | | 426.93 | 2,178,938.21 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,176,157.39 |
| 07/16/14 | 50130 | HILL ARCHIVE | Invoice No.: 020053 Storage for Period of August 2014 | 2410-000 | | 426.93 | 2,175,730.46 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,172,566.08 |
| 08/19/14 | 50131 | HILL ARCHIVE | Invoice No.: 020335 Storage for Period of September 2014 | 2410-000 | | 426.93 | 2,172,139.15 |
| 08/28/14 | {7} | THMX Holdings, LLC | Settlement of Adversary No.: 11-50475 Filing Fees re: Default Judgment for Adversary Case [Docket No.: 8] | 1241-000 | 250.00 | | 2,172,389.15 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,169,608.33 |
| 09/17/14 | 50132 | HILL ARCHIVE | Invoice No.: 020620 Storage for Period of October 2014 | 2410-000 | | 426.93 | 2,169,181.40 |
| 09/23/14 | 50133 | ARCHER & GREINER P. C. | Sixth Fee Application for Professional Fees and Reimbursement of Expenses for Period 02/01/13 - 03/31/14 | | | 8,107.30 | 2,161,074.10 |
| | | | Sixth Fee Application for Professional Fees for Period 02/01/13 - 03/31/14          7,745.00 | 3210-000 | | | 2,161,074.10 |
| | | | Sixth Fee Application for Reimbursement of Expenses for Period 02/01/13 - 03/31/14          362.30 | 3220-000 | | | 2,161,074.10 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,158,005.61 |
| 10/20/14 | 50134 | HILL ARCHIVE | Invoice No.: 020898 Storage for Period of November 2014 | 2410-000 | | 426.93 | 2,157,578.68 |
| | | | Subtotals : | | $96,250.00 | $32,043.27 | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,154,606.08 |
| 11/17/14 | 50135 | HILL ARCHIVE | Invoice No.: 021174 Storage for Period of December 2014 | 2410-000 | | 426.93 | 2,154,179.15 |
| 11/19/14 | 50136 | PACHULSKI STANG ZIEHL & JONES | First Supplement Fee Application to Fifth & Final Application for Compensation and Reimbursement of Expenses for Period of September 3, 2010 - December 9, 2013 | | | 24,511.12 | 2,129,668.03 |
| | | | First Supplement Fee Application to Fifth & Final Application for Compensation for Period of September 3, 2010 - December 9, 2013       24,261.12 | 3210-000 | | | 2,129,668.03 |
| | | | First Supplement Fee Application to Fifth & Final Application for Reimbursement of Expenses for Period of September 3, 2010 - December 9, 2013       250.00 | 3220-000 | | | 2,129,668.03 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 2,127,078.99 |
| 12/15/14 | 50137 | HILL ARCHIVE | Invoice No.: 021453 Storage for Period of January 2015 | 2410-000 | | 426.93 | 2,126,652.06 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 2,123,391.79 |
| 01/16/15 | 50138 | HILL ARCHIVE | Invoice No.: 021731 Storage for Period of February 2015 | 2410-000 | | 426.93 | 2,122,964.86 |
| 01/26/15 | 50139 | International Sureties  LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 2,067.00 | 2,120,897.86 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,118,021.15 |
| 02/16/15 | 50140 | HILL ARCHIVE | Invoice No.: 022012 Storage for Period of March 2015 | 2410-000 | | 426.93 | 2,117,594.22 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.92 | 2,114,909.29 |
| 03/17/15 | | International Sureties  LTD. | Refund re: Premium Adjustment | 2300-000 | | -846.83 | 2,115,756.12 |
| 03/20/15 | 50141 | HILL ARCHIVE | Invoice No.: 022294 Storage for Period of April 2015 | 2410-000 | | 426.93 | 2,115,329.19 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,112,260.70 |
| 04/20/15 | 50142 | HILL ARCHIVE | Invoice No.: 022579 Storage for Period of May 2015 | 2410-000 | | 426.93 | 2,111,833.77 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,108,957.06 |

Subtotals :                    $0.00              $48,621.62

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 37

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | | Account: | ******9466 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/15 | 50143 | HILL ARCHIVE | Invoice No.: 022866 Storage for Period of June 2015 | 2410-000 | | 426.93 | 2,108,530.13 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,105,749.31 |
| 06/22/15 | 50144 | HILL ARCHIVE | Invoice No.: 023153 Storage for Period of July 2015 | 2410-000 | | 426.93 | 2,105,322.38 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,102,253.89 |
| 07/15/15 | 50145 | HILL ARCHIVE | Invoice No.: 023458 Storage for Period of August 2015 | 2410-000 | | 426.93 | 2,101,826.96 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,098,854.36 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,096,073.54 |
| 09/03/15 | 50146 | HILL ARCHIVE | Invoice No.: 023754 Storage for Period of September 2015 | 2410-000 | | 426.93 | 2,095,646.61 |
| 09/16/15 | 50147 | HILL ARCHIVE | Invoice No.: 024048 Storage for Period of October 2015 | 2410-000 | | 426.93 | 2,095,219.68 |
| 09/18/15 | 50148 | ARCHER & GREINER P. C. | Seventh Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of 04/01/14 - 06/30/15 [Docket No.: 1145] | | | 8,687.27 | 2,086,532.41 |
| | | | Seventh Fee Application for Compensation of Professional Fees for Period of 04/01/14 - 06/30/15 | 7,357.50<br>3210-000 | | | 2,086,532.41 |
| | | | Seventh Fee Application for Reimbursement of Expenses for Period of 04/01/14 - 06/30/15 | 1,329.77<br>3220-000 | | | 2,086,532.41 |
| 09/18/15 | 50149 | Giuliano, Miller & Co., LLC | Fourth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of 08/01/12 - 07/31/15 [Docket No.: 1146] | | | 46,805.90 | 2,039,726.51 |
| | | | Fourth Fee Application for Compensation of Professional Fees for Period of 08/01/12 - 07/31/15 | 45,079.25<br>3310-000 | | | 2,039,726.51 |
| | | | Fourth Fee Application for Reimbursement of Expenses for Period of | 1,726.65<br>3320-000 | | | 2,039,726.51 |

| | Subtotals : | $0.00 | $69,230.55 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 08/01/12 - 07/31/15 | | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,036,658.02 |
| 10/19/15 | 50150 | HILL ARCHIVE | Invoice No.: 024338 Storage for Period of November 2015 | 2410-000 | | 426.93 | 2,036,231.09 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,033,354.38 |
| 11/23/15 | 50151 | HILL ARCHIVE | Invoice No.: 024639 Storage for Period of December 2015 | 2410-000 | | 426.93 | 2,032,927.45 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,030,146.63 |
| 12/16/15 | 50152 | HILL ARCHIVE | Invoice No.: 024948 Storage for Period of January 2016 | 2410-000 | | 426.93 | 2,029,719.70 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,026,555.32 |
| 01/05/16 | 50153 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #09-10384, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided on 01/05/16 | 2300-004 | | 881.93 | 2,025,673.39 |
| 01/05/16 | 50153 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #09-10384, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17<br>Voided: check issued on 01/05/16 | 2300-004 | | -881.93 | 2,026,555.32 |
| 01/05/16 | 50154 | International Sureties  LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #09-10384, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-004 | | 881.93 | 2,025,673.39 |
| 01/19/16 | 50155 | HILL ARCHIVE | Invoice No.: 222558-246 Shred 1,133 Boxes & Storage | | | 7,418.42 | 2,018,254.97 |
| | | | Invoice No.: 222558-246      7,273.86 Shred 1,133 Boxes | 2420-000 | | | 2,018,254.97 |
| | | | Invoice No.: 222558-246      112.35 Shred Computer and Hard Drives | 2420-000 | | | 2,018,254.97 |
| | | | Invoice No.: 222558-246      11.24 Retrieval of Computers | 2420-000 | | | 2,018,254.97 |
| | | | Invoice No.: 222558-246      20.97 January 15, 2016 - September 15, 2016 (7) Containers | 2410-000 | | | 2,018,254.97 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 2,015,481.49 |

Subtotals :    $0.00    $24,245.02

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,012,708.27 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,009,552.54 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,006,779.32 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,004,006.10 |
| 06/08/16 | {21} | Oak Point Partners, Inc. | Sale of Remnant Assets [Docket No.: 1171] | 1229-000 | 25,000.00 | | 2,029,006.10 |
| 11/27/18 | 50156 | Archer & Greiner, PC | Final Distribution - Attorney for Trustee Fees (Other Firm) [Docket No.: 1199] | 3210-000 | | 33,575.00 | 1,995,431.10 |
| 11/27/18 | 50157 | Archer & Greiner, PC | Final Distribution - Attorney for Trustee Expenses (Other Firm) [Docket No.: 1199] | 3220-000 | | 3,147.76 | 1,992,283.34 |
| 11/27/18 | 50158 | Alfred T. Giuliano, Chapter 7 Trustee | Final Distribution - Trustee Compensation [Docket No.: 1202] | 2100-000 | | 205,692.04 | 1,786,591.30 |
| 11/27/18 | 50159 | Alfred T. Giuliano, Chapter 7 Trustee | Final Distribution - Trustee Expenses [Docket No.: 1202] | 2200-000 | | 1,317.17 | 1,785,274.13 |
| 11/27/18 | 50160 | Giuliano, Miller & Co., LLC | Final Distribution - Accountant for Trustee Fees (Trustee Firm) [Docket No.: 1198] | 3310-000 | | 18,181.00 | 1,767,093.13 |
| 11/27/18 | 50161 | Giuliano, Miller & Co., LLC | Final Distribution - Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 1198] | 3320-000 | | 78.00 | 1,767,015.13 |
| 11/27/18 | 50162 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 1201] | 2950-000 | | 325.00 | 1,766,690.13 |
| 11/27/18 | 50163 | United States Bankruptcy Court | Dividend paid 100.00% on $45.00, Clerk of the Court Costs (includes adversary and other filing fees) [Docket No.: 1201] | 2700-000 | | 45.00 | 1,766,645.13 |
| 11/27/18 | 50164 | Office of the United States Trustee | Dividend paid 100.00% on $4,875.00, U.S. Trustee Quarterly Fees [Docket No.: 1201] | 2950-000 | | 4,875.00 | 1,761,770.13 |
| 11/27/18 | 50165 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 1201] | 2950-000 | | 325.00 | 1,761,445.13 |
| 11/27/18 | 50166 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees [Docket No.: 1201] | 2950-000 | | 325.00 | 1,761,120.13 |
| 11/27/18 | 50167 | Deloitte Financial Advisory Services LLP | Dividend paid 100.00% on $1,612.50, Other Professional Fees (Prior Chapter) [Docket No.: 1201] | 6700-000 | | 1,612.50 | 1,759,507.63 |
| 11/27/18 | 50168 | Duane Morris | Dividend paid 100.00% on $8,720.33, Other Professional Fees (Prior Chapter) [Docket No.: 1201] | 6700-000 | | 8,720.33 | 1,750,787.30 |
| 11/27/18 | 50169 | Duane Morris | Dividend paid 100.00% on $218.42, Other Professional Expenses (Prior Chapter) [Docket No.: 1201] | 6710-000 | | 218.42 | 1,750,568.88 |
| 11/27/18 | 50170 | Foley & Lardner LLP | Dividend paid 100.00% on $18,009.45, Other Professional Fees (Prior Chapter) [Docket No.: | 6700-000 | | 18,009.45 | 1,732,559.43 |

| | | Subtotals : | $25,000.00 | $307,922.06 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 1201] | | | | |
| 11/27/18 | 50171 | L & P Financial Services Co. | Dividend paid 100.00% on $511.34, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 511.34 | 1,732,048.09 |
| 11/27/18 | 50172 | Morgan, Lewis & Bockius LLP | Dividend paid 100.00% on $75,628.43, Other Professional Fees (Prior Chapter) [Docket No.: 1201] | 6700-000 | | 75,628.43 | 1,656,419.66 |
| 11/27/18 | 50173 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $12,897.00, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 12,897.00 | 1,643,522.66 |
| 11/27/18 | 50174 | ITW Drawform | Dividend paid 100.00% on $95,736.20, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 95,736.20 | 1,547,786.46 |
| 11/27/18 | 50175 | CDW Corporation | Voided - Dividend paid 100.00% on $761.62, Other Prior Chapter Administrative Expenses [Docket No.: 1201] Voided on 03/05/19 | 6990-004 | | 761.62 | 1,547,024.84 |
| 11/27/18 | 50176 | KMC Stampings | Dividend paid 100.00% on $3,600.00, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 3,600.00 | 1,543,424.84 |
| 11/27/18 | 50177 | ARaymond | Dividend paid 100.00% on $3,020.57, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 3,020.57 | 1,540,404.27 |
| 11/27/18 | 50178 | Dow Chemical Company | Dividend paid 100.00% on $38,954.12, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 38,954.12 | 1,501,450.15 |
| 11/27/18 | 50179 | Epiq Bankruptcy Solutions, LLC | Dividend paid 100.00% on $56,815.32, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 56,815.32 | 1,444,634.83 |
| 11/27/18 | 50180 | Benson Shaman | Dividend paid 100.00% on $67,900.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1201] | 6950-000 | | 67,900.00 | 1,376,734.83 |
| 11/27/18 | 50181 | Pension Benefit Guaranty Corporation | Dividend paid 100.00% on $211,037.23, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 211,037.23 | 1,165,697.60 |
| 11/27/18 | 50182 | Pension Benefit Guaranty Corporation | Dividend paid 100.00% on $92,763.00, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 92,763.00 | 1,072,934.60 |

Subtotals :          $0.00          $659,624.83

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/18 | 50183 | Associated Tube Industries | Stopped - Dividend paid 100.00% on $33,157.27, Other Prior Chapter Administrative Expenses [Docket No.: 1201]<br>Stopped on 03/06/19 | 6990-005 | | 33,157.27 | 1,039,777.33 |
| 11/27/18 | 50184 | Associated Tube Industries | Stopped - Dividend paid 100.00% on $4,435.13, Other Prior Chapter Administrative Expenses [Docket No.: 1201]<br>Stopped on 03/06/19 | 6990-005 | | 4,435.13 | 1,035,342.20 |
| 11/27/18 | 50185 | Automationdirect.com, Inc. | Dividend paid 100.00% on $123.75, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 123.75 | 1,035,218.45 |
| 11/27/18 | 50186 | MESIROW FINANCIAL INTERIM MANAGEMEN | Dividend paid 100.00% on $34,961.00, Other Professional Fees (Prior Chapter) [Docket No.: 1201] | 6700-000 | | 34,961.00 | 1,000,257.45 |
| 11/27/18 | 50187 | Kyzen Corporation | Dividend paid 100.00% on $2,680.60, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 2,680.60 | 997,576.85 |
| 11/27/18 | 50188 | KMC Stampings | Dividend paid 100.00% on $19,293.49, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 19,293.49 | 978,283.36 |
| 11/27/18 | 50189 | Fastenal Company | Dividend paid 100.00% on $334.46, Other Prior Chapter Administrative Expenses [Docket No.: 1201] | 6990-000 | | 334.46 | 977,948.90 |
| 11/27/18 | 50190 | Tennessee Department of Revenue | Dividend paid 100.00% on $3,483.98, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 1201] | 6950-000 | | 3,483.98 | 974,464.92 |
| 11/27/18 | 50191 | Rhonda Burton | Final Distribution [Docket No.: 1201] | 5300-000 | | 4,195.06 | 970,269.86 |
| 11/27/18 | 50192 | Patricia D. Roland | Final Distribution [Docket No.: 1201] | 5300-000 | | 454.21 | 969,815.65 |
| 11/27/18 | 50193 | Sandra Owens | Final Distribution [Docket No.: 1201] | 5300-000 | | 555.63 | 969,260.02 |
| 11/27/18 | 50194 | Thomas L. Guenther | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,204.36 | 968,055.66 |
| 11/27/18 | 50195 | Peggy Pratt | Voided - Final Distribution [Docket No.: 1201]<br>Voided on 03/05/19 | 5300-004 | | 140.99 | 967,914.67 |
| 11/27/18 | 50196 | J. W. Fincannon | Final Distribution [Docket No.: 1201] | 5300-000 | | 3,551.54 | 964,363.13 |
| 11/27/18 | 50197 | Jimmy J. Holder | Final Distribution [Docket No.: 1201] | 5300-000 | | 5,042.85 | 959,320.28 |
| 11/27/18 | 50198 | Toni J. Edison | Final Distribution [Docket No.: 1201] | 5300-000 | | 599.73 | 958,720.55 |
| 11/27/18 | 50199 | Jason D. Holder | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,744.63 | 956,975.92 |
| 11/27/18 | 50200 | Jeff Bowers | Final Distribution [Docket No.: 1201] | 5300-000 | | 5,023.98 | 951,951.94 |
| 11/27/18 | 50201 | Jerry L. Bolding | Final Distribution [Docket No.: 1201] | 5300-000 | | 4,299.24 | 947,652.70 |

Subtotals :          $0.00      $125,281.90

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/27/18 | 50202 | Ray Daniel Drinnon, Jr. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 5300-005 | | 3,003.86 | 944,648.84 |
| 11/27/18 | 50203 | Shannon Dover | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,056.62 | 943,592.22 |
| 11/27/18 | 50204 | Tracy A. Stephens | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 5300-004 | | 564.45 | 943,027.77 |
| 11/27/18 | 50205 | Mary E. Cambre | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 5300-005 | | 1,030.15 | 941,997.62 |
| 11/27/18 | 50206 | Mary G. Ladd | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,023.06 | 940,974.56 |
| 11/27/18 | 50207 | Michael F. Adcox | Final Distribution [Docket No.: 1201] | 5300-000 | | 5,483.09 | 935,491.47 |
| 11/27/18 | 50208 | James K. Henson | Final Distribution [Docket No.: 1201] | 5300-000 | | 4,126.84 | 931,364.63 |
| 11/27/18 | 50209 | Donna R. Moeller | Final Distribution [Docket No.: 1201] | 5300-000 | | 7,922.32 | 923,442.31 |
| 11/27/18 | 50210 | Leon D. Poole | Final Distribution [Docket No.: 1201] | 5300-000 | | 7,922.32 | 915,519.99 |
| 11/27/18 | 50211 | Mary Jane Louthan | Final Distribution [Docket No.: 1201] | 5300-000 | | 4,102.19 | 911,417.80 |
| 11/27/18 | 50212 | Edward Zeimet | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,373.83 | 910,043.97 |
| 11/27/18 | 50213 | Edward Zeimet | Final Distribution [Docket No.: 1201] | 5300-000 | | 2,404.19 | 907,639.78 |
| 11/27/18 | 50214 | Rancie Mack Fetherolf, Jr. | Final Distribution [Docket No.: 1201] | 5300-000 | | 3,066.88 | 904,572.90 |
| 11/27/18 | 50215 | Dorothy McGrew | Final Distribution [Docket No.: 1201] | 5300-000 | | 2,864.48 | 901,708.42 |
| 11/27/18 | 50216 | Vicki B. Taylor | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,255.62 | 900,452.80 |
| 11/27/18 | 50217 | Kenneth Haught | Final Distribution [Docket No.: 1201] | 5300-000 | | 885.56 | 899,567.24 |
| 11/27/18 | 50218 | Jeff Wright | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,495.50 | 898,071.74 |
| 11/27/18 | 50219 | Stephen M. Emory | Final Distribution [Docket No.: 1201] | 5300-000 | | 5,146.98 | 892,924.76 |
| 11/27/18 | 50220 | Tina C. Bolt Sullivan | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,183.88 | 891,740.88 |
| 11/27/18 | 50221 | Laura Colwell | Final Distribution [Docket No.: 1201] | 5300-000 | | 2,446.54 | 889,294.34 |
| 11/27/18 | 50222 | Gary R. Barton | Final Distribution [Docket No.: 1201] | 5300-000 | | 7,922.32 | 881,372.02 |
| 11/27/18 | 50223 | Randy C. Stafford | Final Distribution [Docket No.: 1201] | 5300-000 | | 7,922.32 | 873,449.70 |
| 11/27/18 | 50224 | Benson Shaman | Final Distribution [Docket No.: 1201] | 5300-000 | | 3,111.05 | 870,338.65 |
| 11/27/18 | 50225 | EFTPS | Voided - Payment made Electronically Voided on 11/28/18 | 5300-004 | | 28,784.05 | 841,554.60 |
| 11/27/18 | 50226 | EFTPS | Voided - Payment made Electronically Voided on 11/28/18 | 5300-004 | | 8,923.04 | 832,631.56 |
| 11/27/18 | 50227 | EFTPS | Voided - Payment made Electronically Voided on 11/28/18 | 5300-004 | | 2,086.86 | 830,544.70 |
| 11/27/18 | 50228 | Life Insurance Company of North America | Final Distribution [Docket No.: 1201] | 5400-000 | | 9,199.04 | 821,345.66 |
| 11/27/18 | 50229 | Pension Benefit Guaranty Corporation | Final Distribution [Docket No.: 1201] | 5400-000 | | 280,369.00 | 540,976.66 |
| 11/27/18 | 50230 | Internal Revenue Service | Voided - Final Distribution [Docket No.: 1201] | 5800-004 | | 82,475.10 | 458,501.56 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $489,151.14 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 43

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided on 01/04/19 | | | | |
| 11/27/18 | 50231 | State of Florida, Dept of Revenue | Final Distribution [Docket No.: 1201] | 5800-000 | | 8,700.12 | 449,801.44 |
| 11/27/18 | 50232 | Oakland County Treasurer | Final Distribution [Docket No.: 1201] | 5800-000 | | 13,339.63 | 436,461.81 |
| 11/27/18 | 50233 | State of Florida, Dept of Revenue | Final Distribution [Docket No.: 1201] | 5800-000 | | 600.00 | 435,861.81 |
| 11/27/18 | 50234 | State of Florida, Dept of Revenue | Final Distribution [Docket No.: 1201] | 5800-000 | | 5,300.36 | 430,561.45 |
| 11/27/18 | 50235 | State of Florida, Dept of Revenue | Final Distribution [Docket No.: 1201] | 5800-000 | | 2,874.45 | 427,687.00 |
| 11/27/18 | 50236 | City of Big Rapids | Final Distribution [Docket No.: 1201] | 5800-000 | | 9,749.92 | 417,937.08 |
| 11/27/18 | 50237 | Texas Quality Solutions, Inc. | Final Distribution [Docket No.: 1201] | 5800-000 | | 1,520.00 | 416,417.08 |
| 11/27/18 | 50238 | Internal Revenue Service | Voided - Final Distribution [Docket No.: 1201] Voided on 01/04/19 | 5800-004 | | 22,866.01 | 393,551.07 |
| 11/27/18 | 50239 | EFTPS | Voided - Payment made Electronically Voided on 11/28/18 | 5800-004 | | 7,645.67 | 385,905.40 |
| 11/27/18 | 50240 | Oakland County Treasurer | Final Distribution [Docket No.: 1201] | 5800-004 | | 23,606.43 | 362,298.97 |
| 11/27/18 | 50241 | State of Michigan | Voided - Final Distribution [Docket No.: 1201] Voided on 01/04/19 | 5800-004 | | 8,623.89 | 353,675.08 |
| 11/27/18 | 50242 | City of Detroit, Treasurer | Final Distribution [Docket No.: 1201] | 5800-000 | | 316,720.82 | 36,954.26 |
| 11/27/18 | 50243 | EFTPS | Voided - Payment made Electronically Voided on 11/28/18 | 5800-004 | | 8,923.04 | 28,031.22 |
| 11/27/18 | 50244 | EFTPS | Voided - Payment made Electronically Voided on 11/28/18 | 5800-004 | | 2,086.86 | 25,944.36 |
| 11/27/18 | 50245 | International Paper Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 19.21 | 25,925.15 |
| 11/27/18 | 50246 | Crosscon Industries LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 101.30 | 25,823.85 |
| 11/27/18 | 50247 | Furman Leroy Pace, Jr. | Final Distribution [Docket No.: 1201] | 7100-000 | | 8.75 | 25,815.10 |
| 11/27/18 | 50248 | Yoder Industries Inc. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 6.10 | 25,809.00 |
| 11/27/18 | 50249 | Preferred Rubber Compounding | Final Distribution [Docket No.: 1201] | 7100-000 | | 65.90 | 25,743.10 |
| 11/27/18 | 50250 | Roger Zatkoff Company d/b/a Zatkoff Seals | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.74 | 25,737.36 |
| 11/27/18 | 50251 | Incat Systems, Inc. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 35.60 | 25,701.76 |
| 11/27/18 | 50252 | Nippon Stud Welding Co., Ltd. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 8.71 | 25,693.05 |
| 11/27/18 | 50253 | Specialist Heat Exchangers Ltd. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 15.76 | 25,677.29 |
| 11/27/18 | 50254 | Almond Products, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 254.25 | 25,423.04 |
| 11/27/18 | 50255 | Camarc LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 8.35 | 25,414.69 |
| 11/27/18 | 50256 | Aries Engineering Co., Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 23.99 | 25,390.70 |
| 11/27/18 | 50257 | Wallace Tool & Die LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 30.91 | 25,359.79 |
| | | | Subtotals : | | $0.00 | $433,141.77 | |

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/18 | 50258 | Chem Technologies, Ltd. | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.18 | 25,354.61 |
| 11/27/18 | 50259 | SM Lawrence Company, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 6.63 | 25,347.98 |
| 11/27/18 | 50260 | Hydro Aluminum Precision Tubing | Final Distribution [Docket No.: 1201] | 7100-000 | | 13.20 | 25,334.78 |
| 11/27/18 | 50261 | Premier Industrial Services, Inc. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 24.96 | 25,309.82 |
| 11/27/18 | 50262 | L & P Financial Services Co. | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.38 | 25,304.44 |
| 11/27/18 | 50263 | Wells Fargo Financial Leasing, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 24.92 | 25,279.52 |
| 11/27/18 | 50264 | New Horizon Landscape | Final Distribution [Docket No.: 1201] | 7100-000 | | 9.93 | 25,269.59 |
| 11/27/18 | 50265 | Genesis Systems Group, LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 32.10 | 25,237.49 |
| 11/27/18 | 50266 | Continental Automotive Systems US, Inc. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 6.95 | 25,230.54 |
| 11/27/18 | 50267 | Florida Handling Systems, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.68 | 25,224.86 |
| 11/27/18 | 50268 | R. Bean & Son Transportation, Inc. | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 7100-004 | | 6.12 | 25,218.74 |
| 11/27/18 | 50269 | Euler ermes ACI | Final Distribution [Docket No.: 1201] | 7100-000 | | 32.88 | 25,185.86 |
| 11/27/18 | 50270 | Liburdi Dimetrics Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 14.81 | 25,171.05 |
| 11/27/18 | 50271 | Markin Tubing, LP | Final Distribution [Docket No.: 1201] | 7100-000 | | 32.16 | 25,138.89 |
| 11/27/18 | 50272 | CNC Precision Machining, Inc. | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 7100-004 | | 40.42 | 25,098.47 |
| 11/27/18 | 50273 | Armato Electric, Inc. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 14.70 | 25,083.77 |
| 11/27/18 | 50274 | Associated Tube Industries | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 24.30 | 25,059.47 |
| 11/27/18 | 50275 | 3M | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 7100-004 | | 123.27 | 24,936.20 |
| 11/27/18 | 50276 | Pioneer Funding Group, LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 65.86 | 24,870.34 |
| 11/27/18 | 50277 | ITW Drawform | Final Distribution [Docket No.: 1201] | 7100-000 | | 91.88 | 24,778.46 |
| 11/27/18 | 50278 | Foamade Industries | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 7100-004 | | 5.38 | 24,773.08 |
| 11/27/18 | 50279 | Coverall of North Central Florida | Final Distribution [Docket No.: 1201] | 7100-000 | | 15.96 | 24,757.12 |
| 11/27/18 | 50280 | Wauseon Machine & Manufacturing, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 7.94 | 24,749.18 |
| 11/27/18 | 50281 | Custom Service Plastics, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 21.81 | 24,727.37 |
| 11/27/18 | 50282 | American Honda Finance | Final Distribution [Docket No.: 1201] | 7100-000 | | 25.95 | 24,701.42 |
| 11/27/18 | 50283 | Robbins LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 35.09 | 24,666.33 |
| 11/27/18 | 50284 | Federal-Mogul Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 70.19 | 24,596.14 |
| 11/27/18 | 50285 | Peter Cremer North America LP | Final Distribution [Docket No.: 1201] | 7100-000 | | 55.20 | 24,540.94 |

Subtotals :     $0.00     $818.85

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/27/18 | 50286 | Clark Fixture Technologies, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 66.60 | 24,474.34 |
| 11/27/18 | 50287 | Great Lakes Office Products | Final Distribution [Docket No.: 1201] | 7100-000 | | 6.12 | 24,468.22 |
| 11/27/18 | 50288 | Guyoung Tech USA | Final Distribution [Docket No.: 1201] | 7100-000 | | 6.00 | 24,462.22 |
| 11/27/18 | 50289 | Securitas Security Services USA | Final Distribution [Docket No.: 1201] | 7100-000 | | 25.30 | 24,436.92 |
| 11/27/18 | 50290 | Alfmeier Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 14.56 | 24,422.36 |
| 11/27/18 | 50291 | KMC Stampings | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.09 | 24,417.27 |
| 11/27/18 | 50292 | DTE Energy (Detroit Edison & MichCon) | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 30.45 | 24,386.82 |
| 11/27/18 | 50293 | Industrial Distribution Group USA, LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 240.11 | 24,146.71 |
| 11/27/18 | 50294 | St. Joe Tool Company | Final Distribution [Docket No.: 1201] | 7100-000 | | 20.22 | 24,126.49 |
| 11/27/18 | 50295 | Jagemann Stamping Company | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 7.10 | 24,119.39 |
| 11/27/18 | 50296 | BDO Seidman, LLP | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 34.52 | 24,084.87 |
| 11/27/18 | 50297 | Jerry D. Wolfe | Final Distribution [Docket No.: 1201] | 7100-000 | | 30.62 | 24,054.25 |
| 11/27/18 | 50298 | Donna R. Moeller | Final Distribution [Docket No.: 1201] | 7100-000 | | 1.18 | 24,053.07 |
| 11/27/18 | 50299 | Variant Partners | Final Distribution [Docket No.: 1201] | 7100-000 | | 15.07 | 24,038.00 |
| 11/27/18 | 50300 | Ogletree, Deakins, Nash, Smoak & Stewart | Final Distribution [Docket No.: 1201] | 7100-000 | | 13.38 | 24,024.62 |
| 11/27/18 | 50301 | Metro Welding Supply Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 60.33 | 23,964.29 |
| 11/27/18 | 50302 | Oetiker, Inc. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 7.88 | 23,956.41 |
| 11/27/18 | 50303 | Performance Compounding LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.37 | 23,951.04 |
| 11/27/18 | 50304 | First Industrial, L.P. | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 7100-004 | | 338.79 | 23,612.25 |
| 11/27/18 | 50305 | Dow Chemical Company | Final Distribution [Docket No.: 1201] | 7100-000 | | 57.58 | 23,554.67 |
| 11/27/18 | 50306 | Contrarian Funds, LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 43.00 | 23,511.67 |
| 11/27/18 | 50307 | JP Unitech, Inc. | Stopped - Final Distribution [Docket No.: 1201] Stopped on 03/06/19 | 7100-005 | | 5.96 | 23,505.71 |
| 11/27/18 | 50308 | USF Holland | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 7100-004 | | 7.55 | 23,498.16 |
| 11/27/18 | 50309 | Gary R. Barton | Final Distribution [Docket No.: 1201] | 7100-000 | | 0.43 | 23,497.73 |
| 11/27/18 | 50310 | Susan White Solutions | Voided - Final Distribution [Docket No.: 1201] Voided on 03/05/19 | 7100-004 | | 13.07 | 23,484.66 |
| 11/27/18 | 50311 | Dana Limited | Final Distribution [Docket No.: 1201] | 7100-000 | | 61.77 | 23,422.89 |
| 11/27/18 | 50312 | Dana Limited | Final Distribution [Docket No.: 1201] | 7100-000 | | 27.22 | 23,395.67 |
| 11/27/18 | 50313 | Superior Inspection Services | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | 29.03 | 23,366.64 |
| | | | Subtotals : | | $0.00 | $1,174.30 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 46

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 03/06/19 | | | | |
| 11/27/18 | 50314 | Premium Services, Inc. | Voided - Final Distribution [Docket No.: 1201]<br>Voided on 03/05/19 | 7100-004 | | 10.00 | 23,356.64 |
| 11/27/18 | 50315 | Oetiker Limited | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped on 03/06/19 | 7100-005 | | 9.87 | 23,346.77 |
| 11/27/18 | 50316 | ITW Fuel Products | Final Distribution [Docket No.: 1201] | 7100-000 | | 6.97 | 23,339.80 |
| 11/27/18 | 50317 | Key Plastics LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 43.86 | 23,295.94 |
| 11/27/18 | 50318 | C. H. Robinson Worldwide, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.54 | 23,290.40 |
| 11/27/18 | 50319 | Randy C. Stafford | Final Distribution [Docket No.: 1201] | 7100-000 | | 0.18 | 23,290.22 |
| 11/27/18 | 50320 | IKON Financial Services | Final Distribution [Docket No.: 1201] | 7100-000 | | 21.91 | 23,268.31 |
| 11/27/18 | 50321 | Zeus Industrial Products | Final Distribution [Docket No.: 1201] | 7100-000 | | 72.77 | 23,195.54 |
| 11/27/18 | 50322 | Harwick Standard Distribution Corp. | Final Distribution [Docket No.: 1201] | 7100-000 | | 37.07 | 23,158.47 |
| 11/27/18 | 50323 | ITW TekFast | Final Distribution [Docket No.: 1201] | 7100-000 | | 12.48 | 23,145.99 |
| 11/27/18 | 50324 | Crown Equipment Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 13.36 | 23,132.63 |
| 11/27/18 | 50325 | UAW Local 155 (4722106) | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped on 03/06/19 | 7100-005 | | 66.41 | 23,066.22 |
| 11/27/18 | 50326 | Benson Shaman | Final Distribution [Docket No.: 1201] | 7100-000 | | 453.46 | 22,612.76 |
| 11/27/18 | 50327 | Mark IV Industries, Inc./Dayco<br>Products LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 813.40 | 21,799.36 |
| 11/27/18 | 50328 | Pension Benefit Guaranty<br>Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 19,212.60 | 2,586.76 |
| 11/27/18 | 50329 | Pension Benefit Guaranty<br>Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 1,092.30 | 1,494.46 |
| 11/27/18 | 50330 | Associated Tube Industries | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped on 03/06/19 | 7100-005 | | 472.49 | 1,021.97 |
| 11/27/18 | 50331 | Associated Tube Industries | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped on 03/06/19 | 7100-005 | | 61.03 | 960.94 |
| 11/27/18 | 50332 | Excel Polymers, LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 213.85 | 747.09 |
| 11/27/18 | 50333 | Poch Staffing, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 27.30 | 719.79 |
| 11/27/18 | 50334 | Foothills Machining, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 145.48 | 574.31 |
| 11/27/18 | 50335 | City of Lexington | Final Distribution [Docket No.: 1201] | 7100-000 | | 36.77 | 537.54 |
| 11/27/18 | 50336 | Custom Service Plastics, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 8.10 | 529.44 |
| 11/27/18 | 50337 | EFTPS | Voided - Payment made Electronically<br>Voided on 11/28/18 | 7100-004 | | 0.49 | 528.95 |
| 11/27/18 | 50338 | Gold Key Processing, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 6.83 | 522.12 |
| 11/27/18 | 50339 | Greg Hildebrand | Final Distribution [Docket No.: 1201] | 7100-000 | | 8.61 | 513.51 |
| 11/27/18 | 50340 | Troy Clogg Landscape Assoc LLC | Final Distribution [Docket No.: 1201] | 7100-000 | | 19.92 | 493.59 |

Subtotals :                $0.00        $22,873.05

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/18 | 50341 | KMC Stampings | Final Distribution [Docket No.: 1201] | 7100-000 | | 68.03 | 425.56 |
| 11/27/18 | 50342 | Travelers Casualty and Surety Company | Final Distribution [Docket No.: 1201] | 7100-000 | | 24.85 | 400.71 |
| 11/27/18 | 50343 | Big Rapids Box Company | Final Distribution [Docket No.: 1201] | 7100-000 | | 16.25 | 384.46 |
| 11/27/18 | 50344 | Fuel Systems, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 7.59 | 376.87 |
| 11/27/18 | 50345 | E. I. DuPont de Nemours and Company | Final Distribution [Docket No.: 1201] | 7100-000 | | 23.98 | 352.89 |
| 11/27/18 | 50346 | Pitney Bowes Credit Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 6.79 | 346.10 |
| 11/27/18 | 50347 | Radyne Corporation | Final Distribution [Docket No.: 1201] | 7100-000 | | 5.10 | 341.00 |
| 11/27/18 | 50348 | Rapid Global Business Solutions, Inc. | Final Distribution [Docket No.: 1201] | 7100-000 | | 93.44 | 247.56 |
| 11/27/18 | 50349 | Accountemps | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped on 03/06/19 | 7100-005 | | 6.63 | 240.93 |
| 11/27/18 | 50350 | EFTPS | Voided - Payment made Electronically<br>Voided on 11/28/18 | 7100-004 | | 0.15 | 240.78 |
| 11/27/18 | 50351 | EFTPS | Voided - Payment made Electronically<br>Voided on 11/28/18 | 7100-004 | | 0.15 | 240.63 |
| 11/27/18 | 50352 | EFTPS | Voided - Payment made Electronically<br>Voided on 11/28/18 | 7100-004 | | 0.04 | 240.59 |
| 11/27/18 | 50353 | EFTPS | Voided - Payment made Electronically<br>Voided on 11/28/18 | 7100-004 | | 0.04 | 240.55 |
| 11/27/18 | 50354 | U.S. Bankruptcy Court | Voided - COMBINED SMALL CHECK  [Docket No.: 1201]<br>Voided on 01/03/19 | 7100-004 | | 240.55 | 0.00 |
| 11/28/18 | 50225 | EFTPS | Voided - Payment made Electronically<br>Voided: check issued on 11/27/18 | 5300-004 | | -28,784.05 | 28,784.05 |
| 11/28/18 | 50226 | EFTPS | Voided - Payment made Electronically<br>Voided: check issued on 11/27/18 | 5300-004 | | -8,923.04 | 37,707.09 |
| 11/28/18 | 50227 | EFTPS | Voided - Payment made Electronically<br>Voided: check issued on 11/27/18 | 5300-004 | | -2,086.86 | 39,793.95 |
| 11/28/18 | 50239 | EFTPS | Voided - Payment made Electronically<br>Voided: check issued on 11/27/18 | 5800-004 | | -7,645.67 | 47,439.62 |
| 11/28/18 | 50243 | EFTPS | Voided - Payment made Electronically<br>Voided: check issued on 11/27/18 | 5800-004 | | -8,923.04 | 56,362.66 |
| 11/28/18 | 50244 | EFTPS | Voided - Payment made Electronically<br>Voided: check issued on 11/27/18 | 5800-004 | | -2,086.86 | 58,449.52 |
| 11/28/18 | 50337 | EFTPS | Voided - Payment made Electronically<br>Voided: check issued on 11/27/18 | 7100-004 | | -0.49 | 58,450.01 |

Subtotals :  $0.00  $-57,956.42

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/28/18 | 50350 | EFTPS | Voided - Payment made Electronically Voided: check issued on 11/27/18 | | 7100-004 | | -0.15 | 58,450.16 |
| 11/28/18 | 50351 | EFTPS | Voided - Payment made Electronically Voided: check issued on 11/27/18 | | 7100-004 | | -0.15 | 58,450.31 |
| 11/28/18 | 50352 | EFTPS | Voided - Payment made Electronically Voided: check issued on 11/27/18 | | 7100-004 | | -0.04 | 58,450.35 |
| 11/28/18 | 50353 | EFTPS | Voided - Payment made Electronically Voided: check issued on 11/27/18 | | 7100-004 | | -0.04 | 58,450.39 |
| 11/28/18 | | EFTPS | FUTA (Employer) on Priority Wages Paid | | 5800-000 | | 7,645.67 | 50,804.72 |
| 11/28/18 | | EFTPS | Form 941 Federal Withholding, Medicare & Social Security Priority & General Unsecured Wages Paid | | | | 50,804.72 | 0.00 |
| | | | Form 941 Federal Withholding (EE) General Unsecured | 0.49 | 7100-000 | | | 0.00 |
| | | | Form 941 Federal Withholding (EE) Priority | 28,784.05 | 5300-000 | | | 0.00 |
| | | | Form 941 Medicare (EE) General Unsecured | 0.04 | 7100-000 | | | 0.00 |
| | | | Form 941 Medicare (ER) General Unsecured | 0.04 | 7100-000 | | | 0.00 |
| | | | Form 941 Medicare (ER) Priority | 2,086.86 | 5800-000 | | | 0.00 |
| | | | Form 941 Medicare (EE) Priority | 2,086.86 | 5300-000 | | | 0.00 |
| | | | Form 941 Social Security (EE) General Unsecured | 0.15 | 7100-000 | | | 0.00 |
| | | | Form 941 Social Security (ER) Priority | 8,923.04 | 5800-000 | | | 0.00 |
| | | | Form 941 Social Security (EE) Priority | 8,923.04 | 5300-000 | | | 0.00 |
| | | | Form 941 Social Security (ER) General Unsecured | 0.15 | 7100-000 | | | 0.00 |
| 01/03/19 | 50354 | U.S. Bankruptcy Court | Voided - COMBINED SMALL CHECK  [Docket No.: 1201] Voided: check issued on 11/27/18 | | 7100-004 | | -240.55 | 240.55 |
| 01/03/19 | 50355 | United States Bankruptcy Court | COMBINED SMALL CHECK [Docket No.: 1201] | | | | 237.55 | 3.00 |
| | | | Delta Materials Handling, | 3.81 | 7100-001 | | | 3.00 |

| | | | | Subtotals : | $0.00 | $58,447.01 |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 49

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Inc. | | | | |
| | | | Lumco Manufacturing Company, Inc. | 0.28 | 7100-001 | | 3.00 |
| | | | Mapcon Technologies, Inc. | 1.94 | 7100-001 | | 3.00 |
| | | | Quest Technologies, Inc. | 0.27 | 7100-001 | | 3.00 |
| | | | Sherman Textile Company | 4.07 | 7100-001 | | 3.00 |
| | | | Paragon Technologies, Inc. | 0.86 | 7100-001 | | 3.00 |
| | | | Fastener Supply Company | 0.54 | 7100-001 | | 3.00 |
| | | | Fort Hill Natural Gas Authority | 4.24 | 7100-001 | | 3.00 |
| | | | Trenton Industrial Laundry | 2.38 | 7100-001 | | 3.00 |
| | | | B. W. Clark, Inc. | 0.18 | 7100-001 | | 3.00 |
| | | | Industrial Safety Supply Co. | 1.63 | 7100-001 | | 3.00 |
| | | | Superior Fire Protection, Inc. | 0.81 | 7100-001 | | 3.00 |
| | | | Production Spring LLC | 1.94 | 7100-001 | | 3.00 |
| | | | Carolina Fluid Air | 0.58 | 7100-001 | | 3.00 |
| | | | MNP Corporation | 0.87 | 7100-001 | | 3.00 |
| | | | Ship Paq, Inc. | 0.38 | 7100-001 | | 3.00 |
| | | | Auto Technology Company | 0.13 | 7100-001 | | 3.00 |
| | | | Robinson Cartage Company | 0.71 | 7100-001 | | 3.00 |
| | | | Midlands Packaging Corporation | 0.84 | 7100-001 | | 3.00 |
| | | | Air Components, Inc. | 3.93 | 7100-001 | | 3.00 |
| | | | Greenville Office Supply | 1.22 | 7100-001 | | 3.00 |
| | | | Applied Handling, Inc. | 0.39 | 7100-001 | | 3.00 |
| | | | Analytical Process Systems | 1.22 | 7100-001 | | 3.00 |
| | | | Giant Resource Recovery-Sumter Inc. | 1.15 | 7100-001 | | 3.00 |

Subtotals :    $0.00    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-10384 |
| Case Name: | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| Taxpayer ID #: | **-***1438 |
| Period Ending: | 01/07/20 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******9466 - Checking Account |
| Blanket Bond: | $161,797,706.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Marion Davis, Inc. | 2.09 | 7100-001 | | | 3.00 |
| | | | Blossman Gas, Inc. | 4.62 | 7100-001 | | | 3.00 |
| | | | Bearing Distributors, Inc. | 0.85 | 7100-001 | | | 3.00 |
| | | | Tennessee Department<br>of Revenue | 0.65 | 5800-001 | | | 3.00 |
| | | | Aeroteck Credit<br>Department/Inprax | 1.23 | 7100-001 | | | 3.00 |
| | | | Haven Manufacturing<br>Corporation | 1.00 | 7100-001 | | | 3.00 |
| | | | Burkard Industries, Inc. | 1.99 | 7100-001 | | | 3.00 |
| | | | Dybrook Products, Inc. | 1.03 | 7100-001 | | | 3.00 |
| | | | Avery Dennison<br>Corporation | 2.19 | 7100-001 | | | 3.00 |
| | | | Peak Technologies, Inc. | 1.41 | 7100-001 | | | 3.00 |
| | | | Industrial Workforce, Ltd. | 0.94 | 7100-001 | | | 3.00 |
| | | | Metro Enviromental, Inc. | 0.91 | 7100-001 | | | 3.00 |
| | | | Productive Design<br>Services, Inc. | 2.59 | 7100-001 | | | 3.00 |
| | | | Adams Water<br>Conditioning of North<br>Central | 0.43 | 7100-001 | | | 3.00 |
| | | | Blue Star Lubrication<br>Technology, LLC | 1.46 | 7100-001 | | | 3.00 |
| | | | Melissa Wright | 1.85 | 7100-001 | | | 3.00 |
| | | | X-cel Chemicals<br>Specialties Co. | 0.66 | 7100-001 | | | 3.00 |
| | | | Loos & Company, Inc. | 0.32 | 7100-001 | | | 3.00 |
| | | | Batteries Plus - 383 | 0.01 | 7100-001 | | | 3.00 |
| | | | S M T Industries, Inc. | 4.45 | 7100-001 | | | 3.00 |
| | | | Harmon Corporation | 1.53 | 7100-001 | | | 3.00 |
| | | | Enviro-Tech Compliance<br>Services, Inc. | 4.76 | 7100-001 | | | 3.00 |
| | | | Total Fire Protection, Inc. | 0.12 | 7100-001 | | | 3.00 |
| | | | K-B Tool & Die, Inc. | 4.21 | 7100-001 | | | 3.00 |
| | | | Reeves Enterprise | 3.50 | 7100-001 | | | 3.00 |
| | | | Phoenix Wood Products,<br>Inc. | 3.10 | 7100-001 | | | 3.00 |
| | | | Johnson Controls, Inc. | 0.58 | 7100-001 | | | 3.00 |

Subtotals :                $0.00          $0.00

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Webb Mason, Inc. | 4.53 | 7100-001 | | | 3.00 |
| | | | Lakeland Spring Water Company | 0.46 | 7100-001 | | | 3.00 |
| | | | MSC Indusrial Supply Co. | 0.72 | 7100-001 | | | 3.00 |
| | | | Cunningham Fluid Power, Inc. | 0.19 | 7100-001 | | | 3.00 |
| | | | ACS Industries, Inc. | 2.54 | 7100-001 | | | 3.00 |
| | | | Custom Tool & Design, Inc. | 4.19 | 7100-001 | | | 3.00 |
| | | | Bios International Corporation | 0.31 | 7100-001 | | | 3.00 |
| | | | International Products Corporation | 0.42 | 7100-001 | | | 3.00 |
| | | | Carolina Handling LLC | 1.46 | 7100-001 | | | 3.00 |
| | | | Rock Interface Systems, Inc. | 0.20 | 7100-001 | | | 3.00 |
| | | | Office Depot | 0.61 | 7100-001 | | | 3.00 |
| | | | Ferrellgas | 2.40 | 7100-001 | | | 3.00 |
| | | | Overhead Door Company | 0.13 | 7100-001 | | | 3.00 |
| | | | W. W. Grainger, Inc. | 0.86 | 7100-001 | | | 3.00 |
| | | | D. C. Martin Sons Scales, nc. | 1.85 | 7100-001 | | | 3.00 |
| | | | Unist, Inc. | 0.29 | 7100-001 | | | 3.00 |
| | | | Homeland Enviromental Solutions | 1.22 | 7100-001 | | | 3.00 |
| | | | Waste Industries | 4.70 | 7100-001 | | | 3.00 |
| | | | Team Quality Services, Inc. | 1.39 | 7100-001 | | | 3.00 |
| | | | Blasters, Inc. | 0.22 | 7100-001 | | | 3.00 |
| | | | Travelers Tool Company, Inc. | 0.10 | 7100-001 | | | 3.00 |
| | | | Built-Rite Tool & Die, Inc. | 3.98 | 7100-001 | | | 3.00 |
| | | | IKON Office Solutions | 2.14 | 7100-001 | | | 3.00 |
| | | | Air Liquide Industrial U.S. LP | 4.72 | 7100-001 | | | 3.00 |
| | | | Communication Service | 0.42 | 7100-001 | | | 3.00 |

Subtotals :                    $0.00                    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 52

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | | Account: | ******9466 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Center, Inc. | | | | |
| | | | KSS Enterprises | 1.57 | 7100-001 | | | 3.00 |
| | | | Ryzex, Inc. | 0.65 | 7100-001 | | | 3.00 |
| | | | Alliance Plastics | 4.12 | 7100-001 | | | 3.00 |
| | | | Wolverine Trucking, LLC | 4.33 | 7100-001 | | | 3.00 |
| | | | Apex Hydraulics LLC | 2.10 | 7100-001 | | | 3.00 |
| | | | Fuchs Lubricants Co | 0.50 | 7100-001 | | | 3.00 |
| | | | West Tennessee Machine LLC | 1.95 | 7100-001 | | | 3.00 |
| | | | Holiday Inn & Conference Center | 0.83 | 7100-001 | | | 3.00 |
| | | | Vimelsa International, S. A. de C. V. | 0.99 | 7100-001 | | | 3.00 |
| | | | Rapid Fire Protection, Inc. | 0.12 | 7100-001 | | | 3.00 |
| | | | Mercury Mechanical, Inc. | 3.22 | 7100-001 | | | 3.00 |
| | | | Harvard Group International | 0.74 | 7100-001 | | | 3.00 |
| | | | MiiC America, Inc. | 1.30 | 7100-001 | | | 3.00 |
| | | | Kelly Services, Inc. | 1.37 | 7100-001 | | | 3.00 |
| | | | Verizon Wireless | 0.10 | 7100-001 | | | 3.00 |
| | | | S&ME, Inc. | 0.97 | 7100-001 | | | 3.00 |
| | | | J & L Manufacturing Company, Inc. | 2.02 | 7100-001 | | | 3.00 |
| | | | Dell, Inc. | 2.05 | 7100-001 | | | 3.00 |
| | | | Nations Express, Inc. | 0.35 | 7100-001 | | | 3.00 |
| | | | J. D. Power & Associates | 3.15 | 7100-001 | | | 3.00 |
| | | | Toyota Tsusho America, Inc. | 1.32 | 7100-001 | | | 3.00 |
| | | | AAA Cooper Transportation | 0.46 | 7100-001 | | | 3.00 |
| | | | Sinclair & Rush, Inc. | 0.24 | 7100-001 | | | 3.00 |
| | | | BullsEye Telecom, Inc. | 0.47 | 7100-001 | | | 3.00 |
| | | | Hexpol Compounding NC Inc. | 0.64 | 7100-001 | | | 3.00 |
| | | | AM-PM Plumbing, Inc. | 0.57 | 7100-001 | | | 3.00 |
| | | | Elenbaas Steel Supply Co. | 0.66 | 7100-001 | | | 3.00 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 53

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | T. S. Expediting Service, Inc. | 1.99 | 7100-001 | | | 3.00 |
| | | | A & G Hardware, Inc. | 0.10 | 7100-001 | | | 3.00 |
| | | | A-Jax Company, Inc. | 0.20 | 7100-001 | | | 3.00 |
| | | | The Pic Group, Inc. | 3.52 | 7100-001 | | | 3.00 |
| | | | Weatherall Printing Company, Inc. | 0.66 | 7100-001 | | | 3.00 |
| | | | United Foam, a UFP Technologies Div. | 0.61 | 7100-001 | | | 3.00 |
| | | | Bond, Arnett, Phelan, Smith & Craggs PA | 2.67 | 7100-001 | | | 3.00 |
| | | | Carolina Fluid Components, LLC | 0.06 | 7100-001 | | | 3.00 |
| | | | Whitlam Label Company, Inc. | 0.09 | 7100-001 | | | 3.00 |
| | | | Packaging Alternatives Corporation | 0.48 | 7100-001 | | | 3.00 |
| | | | Access Records Storage, Inc. | 4.78 | 7100-001 | | | 3.00 |
| | | | Jiffy-tite Company, Inc. | 0.05 | 7100-001 | | | 3.00 |
| | | | Waste Management - RMC | 1.13 | 7100-001 | | | 3.00 |
| | | | Airgas Great Lakes | 0.78 | 7100-001 | | | 3.00 |
| | | | Phoenix, L.T.D. | 0.08 | 7100-001 | | | 3.00 |
| | | | Alta Lift Service, Inc. | 2.16 | 7100-001 | | | 3.00 |
| | | | The Health Air Group | 2.36 | 7100-001 | | | 3.00 |
| | | | Parker Hannifin Corporation | 3.19 | 7100-001 | | | 3.00 |
| | | | Lori Bruno | 0.08 | 7100-001 | | | 3.00 |
| | | | Thompson Hine LLP | 2.70 | 7100-001 | | | 3.00 |
| | | | Clifford J. Trent | 0.47 | 7100-001 | | | 3.00 |
| | | | Industrial Electronics Group, Inc. | 4.18 | 7100-001 | | | 3.00 |
| | | | Wallace Tool & Die, LLC | 4.36 | 7100-001 | | | 3.00 |
| | | | Dill, Inc. d/b/a Pic-A-Deli Cafe | 0.14 | 7100-001 | | | 3.00 |
| | | | MSC Industrial Supply Co. | 0.16 | 7100-001 | | | 3.00 |

Subtotals :               $0.00          $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | CDW Corporation | 0.20 | 7100-001 | | | 3.00 |
| | | | Laco Technologies | 1.21 | 7100-001 | | | 3.00 |
| | | | AT&T Corporation | 3.73 | 7100-001 | | | 3.00 |
| | | | Great Lakes Cabling, LLC | 0.48 | 7100-001 | | | 3.00 |
| | | | Tennessee Department of Revenue | 0.01 | 7100-001 | | | 3.00 |
| | | | Rainbow Tape & Label, Inc. | 2.24 | 7100-001 | | | 3.00 |
| | | | Kyzen Corporation | 0.80 | 7100-001 | | | 3.00 |
| | | | ARaymond | 1.54 | 7100-001 | | | 3.00 |
| | | | FedEx Customer Information Service | 2.81 | 7100-001 | | | 3.00 |
| | | | FedEx Freight, Inc. | 1.71 | 7100-001 | | | 3.00 |
| | | | Jagermann Stamping Company | 0.44 | 7100-001 | | | 3.00 |
| | | | Charles S. Burke, II | 2.06 | 7100-001 | | | 3.00 |
| | | | Detroit Fire Extinguisher company, Inc. | 0.72 | 7100-001 | | | 3.00 |
| | | | Markin Tubing, LP | 2.84 | 7100-001 | | | 3.00 |
| | | | Fastenal Company | 1.18 | 7100-001 | | | 3.00 |
| | | | AB&C Quality Service | 1.32 | 7100-001 | | | 3.00 |
| | | | AB&C Quality Service | 1.61 | 7100-001 | | | 3.00 |
| | | | AQWest | 4.67 | 7100-001 | | | 3.00 |
| | | | Larry J. Bird | 1.15 | 7100-001 | | | 3.00 |
| | | | Joseph Cervoni | 2.58 | 7100-001 | | | 3.00 |
| | | | Herlinda Chalmers | 0.46 | 7100-001 | | | 3.00 |
| | | | Pier Group Packaging, LLC | 2.38 | 7100-001 | | | 3.00 |
| | | | Halina Przybyl | 1.18 | 7100-001 | | | 3.00 |
| | | | Randy C. Stafford | 3.11 | 7100-001 | | | 3.00 |
| | | | Leon D. Poole | 0.43 | 7100-001 | | | 3.00 |
| 01/04/19 | 50230 | Internal Revenue Service | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | | 5800-004 | | -82,475.10 | 82,478.10 |
| 01/04/19 | 50238 | Internal Revenue Service | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | | 5800-004 | | -22,866.01 | 105,344.11 |
| 01/04/19 | 50241 | State of Michigan | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | | 5800-004 | | -8,623.89 | 113,968.00 |

Subtotals :  $0.00   $-113,965.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| --- | --- | --- | --- | --- |
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | | Account: | ******9466 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 03/05/19 | 50175 | CDW Corporation | Voided - Dividend paid 100.00% on $761.62, Other Prior Chapter Administrative Expenses [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 6990-004 | | -761.62 | 114,729.62 |
| 03/05/19 | 50195 | Peggy Pratt | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 5300-004 | | -140.99 | 114,870.61 |
| 03/05/19 | 50204 | Tracy A. Stephens | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 5300-004 | | -564.45 | 115,435.06 |
| 03/05/19 | 50268 | R. Bean & Son Transportation, Inc. | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -6.12 | 115,441.18 |
| 03/05/19 | 50272 | CNC Precision Machining, Inc. | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -40.42 | 115,481.60 |
| 03/05/19 | 50275 | 3M | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -123.27 | 115,604.87 |
| 03/05/19 | 50278 | Foamade Industries | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -5.38 | 115,610.25 |
| 03/05/19 | 50304 | First Industrial, L.P. | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -338.79 | 115,949.04 |
| 03/05/19 | 50308 | USF Holland | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -7.55 | 115,956.59 |
| 03/05/19 | 50310 | Susan White Solutions | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -13.07 | 115,969.66 |
| 03/05/19 | 50314 | Premium Services, Inc. | Voided - Final Distribution [Docket No.: 1201]<br>Voided: check issued on 11/27/18 | 7100-004 | | -10.00 | 115,979.66 |
| 03/06/19 | 50183 | Associated Tube Industries | Stopped - Dividend paid 100.00% on $33,157.27, Other Prior Chapter Administrative Expenses [Docket No.: 1201]<br>Stopped: check issued on 11/27/18 | 6990-005 | | -33,157.27 | 149,136.93 |
| 03/06/19 | 50184 | Associated Tube Industries | Stopped - Dividend paid 100.00% on $4,435.13, Other Prior Chapter Administrative Expenses [Docket No.: 1201]<br>Stopped: check issued on 11/27/18 | 6990-005 | | -4,435.13 | 153,572.06 |
| 03/06/19 | 50202 | Ray Daniel Drinnon, Jr. | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped: check issued on 11/27/18 | 5300-005 | | -3,003.86 | 156,575.92 |
| 03/06/19 | 50205 | Mary E. Cambre | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped: check issued on 11/27/18 | 5300-005 | | -1,030.15 | 157,606.07 |
| 03/06/19 | 50248 | Yoder Industries Inc. | Stopped - Final Distribution [Docket No.: 1201]<br>Stopped: check issued on 11/27/18 | 7100-005 | | -6.10 | 157,612.17 |
| 03/06/19 | 50251 | Incat Systems, Inc. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -35.60 | 157,647.77 |

|  | | | Subtotals : | | $0.00 | $-43,679.77 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 56

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | | Account: | ******9466 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00 (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50252 | Nippon Stud Welding Co., Ltd. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -8.71 | 157,656.48 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50253 | Specialist Heat Exchangers Ltd. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -15.76 | 157,672.24 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50261 | Premier Industrial Services, Inc. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -24.96 | 157,697.20 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50266 | Continental Automotive Systems US, Inc. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -6.95 | 157,704.15 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50273 | Armato Electric, Inc. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -14.70 | 157,718.85 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50274 | Associated Tube Industries | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -24.30 | 157,743.15 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50292 | DTE Energy (Detroit Edison & MichCon) | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -30.45 | 157,773.60 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50295 | Jagemann Stamping Company | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -7.10 | 157,780.70 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50296 | BDO Seidman, LLP | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -34.52 | 157,815.22 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50302 | Oetiker, Inc. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -7.88 | 157,823.10 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50307 | JP Unitech, Inc. | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -5.96 | 157,829.06 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50313 | Superior Inspection Services | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -29.03 | 157,858.09 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50315 | Oetiker Limited | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -9.87 | 157,867.96 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50325 | UAW Local 155 (4722106) | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -66.41 | 157,934.37 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50330 | Associated Tube Industries | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -472.49 | 158,406.86 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50331 | Associated Tube Industries | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -61.03 | 158,467.89 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50349 | Accountemps | Stopped - Final Distribution [Docket No.: 1201] | 7100-005 | | -6.63 | 158,474.52 |
| | | | Stopped: check issued on 11/27/18 | | | | |
| 03/06/19 | 50356 | Mary E. Cambre | Final Distribution [Docket No.: 1201] | 5300-000 | | 1,030.15 | 157,444.37 |
| 03/06/19 | 50357 | Associated Tube Industries | Dividend paid 100.00% on $33,157.27, Other Prior Chapter Administrativ | 6990-000 | | 33,157.27 | 124,287.10 |

| | Subtotals : | $0.00 | $33,360.67 |
|---|---|---|---|

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/06/19 | 50358 | Associated Tube Industries | Final Distribution [Docket No.: 1201] | | 7100-000 | | 24.30 | 124,262.80 |
| 03/06/19 | 50359 | Associated Tube Industries | Final Distribution [Docket No.: 1201] | | 7100-000 | | 472.49 | 123,790.31 |
| 03/06/19 | 50360 | Associated Tube Industries | Final Distribution [Docket No.: 1201] | | 7100-000 | | 61.03 | 123,729.28 |
| 03/06/19 | 50361 | Associated Tube Industries | Dividend paid 100.00% on $4,435.13, Other<br>Prior Chapter Administrative | | 6990-000 | | 4,435.13 | 119,294.15 |
| 03/06/19 | 50362 | Accountemps | Final Distribution [Docket No.: 1201] | | 7100-000 | | 6.63 | 119,287.52 |
| 03/06/19 | 50363 | Ray Daniel Drinnon, Jr. | Final Distribution [Docket No.: 1201] | | 5300-000 | | 3,003.86 | 116,283.66 |
| 03/06/19 | 50364 | BDO Seidman, LLP | Final Distribution [Docket No.: 1201] | | 7100-000 | | 34.52 | 116,249.14 |
| 04/16/19 | 50365 | United States Bankruptcy Court | Turnover of Unclaimed Funds [Docket No.: 1221] | | | | 2,281.14 | 113,968.00 |
| | | | Unclaimed Funds re:<br>CDW Corporation | 761.62 | 6990-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Peggy Pratt | 140.99 | 5300-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Tracy A. Stephens | 564.45 | 5300-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: R.<br>Bean & Son<br>Transportation, Inc. | 6.12 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>CNC Precision<br>Machining,  Inc. | 40.42 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: 3M | 123.27 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>USF Holland | 7.55 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Susan White Solutions | 13.07 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Premium Services, Inc. | 10.00 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Yoder Industries, Inc. | 6.10 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Incat Systems, Inc. | 35.60 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Nippon Stud Welding<br>Co., Ltd. | 8.71 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re:<br>Specialists Heat | 15.76 | 7100-001 | | | 113,968.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $10,319.10 |

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Exchangers, Ltd. | | | | | |
| | | | Unclaimed Funds re: Premier Induatrial Services, Inc. | 24.96 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: Continental Automotive Systems US, Inc. | 6.95 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: Armato Electric, Inc. | 14.70 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: Foamade Industries | 5.38 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: DTE Energy (Detroit Edison & MichCon) | 30.45 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: Jagemann Stamping Company | 7.10 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: Oetker, Inc. | 7.88 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: First Industrial, L.P. | 338.79 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: JP Unitech, Inc. | 5.96 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: Superior Inspection Services | 29.03 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: Oetiker, Limited | 9.87 | 7100-001 | | | 113,968.00 |
| | | | Unclaimed Funds re: UAW Local 155 (4722106) | 66.41 | 7100-001 | | | 113,968.00 |
| 06/25/19 | 50366 | International Paper Corporation | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | | 7100-005 | | 84.33 | 113,883.67 |
| 06/25/19 | 50367 | Aerotek Credit Department/Inprax | Second & Final Distribution | | 7100-000 | | 5.42 | 113,878.25 |
| 06/25/19 | 50368 | Crosscon Industries LLC | Second & Final Distribution | | 7100-000 | | 445.03 | 113,433.22 |
| 06/25/19 | 50369 | Furman Leroy Pace, Jr. | Second & Final Distribution | | 7100-000 | | 38.47 | 113,394.75 |
| 06/25/19 | 50370 | Yoder Industries Inc. | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | | 7100-005 | | 26.80 | 113,367.95 |
| 06/25/19 | 50371 | Preferred Rubber Compounding | Second & Final Distribution | | 7100-000 | | 289.54 | 113,078.41 |

Subtotals :                    $0.00        $889.59

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 59

| Case Number: | 09-10384 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | CAROLINA FLUID HANDLING | Bank Name: | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | Account: | ******9466 - Checking Account |
| Taxpayer ID #: | **-***1438 | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/25/19 | 50372 | Markin Tubing, LP | Second & Final Distribution | 7100-000 | | 12.45 | 113,065.96 |
| 06/25/19 | 50373 | Roger Zatkoff Company d/b/a Zatkoff Seals | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 25.23 | 113,040.73 |
| 06/25/19 | 50374 | AQWest | Second & Final Distribution | 7100-000 | | 20.51 | 113,020.22 |
| 06/25/19 | 50375 | Incat Systems, Inc. | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 156.43 | 112,863.79 |
| 06/25/19 | 50376 | Nippon Stud Welding Co., Ltd. | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 38.26 | 112,825.53 |
| 06/25/19 | 50377 | Specialist Heat Exchangers Ltd. | Second & Final Distribution | 7100-000 | | 69.23 | 112,756.30 |
| 06/25/19 | 50378 | Almond Products, Inc. | Second & Final Distribution | 7100-000 | | 1,117.00 | 111,639.30 |
| 06/25/19 | 50379 | Camarc LLC | Second & Final Distribution | 7100-000 | | 36.70 | 111,602.60 |
| 06/25/19 | 50380 | Aries Engineering Co., Inc. | Second & Final Distribution | 7100-000 | | 105.41 | 111,497.19 |
| 06/25/19 | 50381 | Wallace Tool & Die LLC | Second & Final Distribution | 7100-000 | | 135.82 | 111,361.37 |
| 06/25/19 | 50382 | Chem Technologies, Ltd. | Second & Final Distribution | 7100-000 | | 22.73 | 111,338.64 |
| 06/25/19 | 50383 | Burkard Industries, Inc. | Second & Final Distribution | 7100-000 | | 8.73 | 111,329.91 |
| 06/25/19 | 50384 | SM Lawrence Company, Inc. | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 29.14 | 111,300.77 |
| 06/25/19 | 50385 | Hydro Aluminum Precision Tubing | Second & Final Distribution | 7100-000 | | 57.99 | 111,242.78 |
| 06/25/19 | 50386 | Avery Dennison Corporation | Second & Final Distribution | 7100-000 | | 9.59 | 111,233.19 |
| 06/25/19 | 50387 | Peak Technologies, Inc. | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 6.19 | 111,227.00 |
| 06/25/19 | 50388 | Joseph Cervoni | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 11.32 | 111,215.68 |
| 06/25/19 | 50389 | Premier Industrial Services, Inc. | Second & Final Distribution | 7100-000 | | 109.67 | 111,106.01 |
| 06/25/19 | 50390 | L & P Financial Services Co. | Second & Final Distribution | 7100-000 | | 23.66 | 111,082.35 |
| 06/25/19 | 50391 | Wells Fargo Financial Leasing, Inc. | Second & Final Distribution | 7100-000 | | 109.48 | 110,972.87 |
| 06/25/19 | 50392 | Industrial Electronics Group, Inc. | Second & Final Distribution | 7100-000 | | 18.36 | 110,954.51 |
| 06/25/19 | 50393 | New Horizon Landscape | Second & Final Distribution | 7100-000 | | 43.60 | 110,910.91 |
| 06/25/19 | 50394 | Productive Design Services, Inc. | Second & Final Distribution | 7100-000 | | 11.39 | 110,899.52 |
| 06/25/19 | 50395 | Genesis Systems Group, LLC | Second & Final Distribution | 7100-000 | | 141.02 | 110,758.50 |
| 06/25/19 | 50396 | Blue Star Lubrication Technology LLC | Voided - Second & Final Distribution Voided on 10/04/19 | 7100-004 | | 6.39 | 110,752.11 |
| 06/25/19 | 50397 | Melissa Wright | Second & Final Distribution | 7100-000 | | 8.11 | 110,744.00 |
| 06/25/19 | 50398 | Larry J. Bird | Second & Final Distribution | 7100-000 | | 5.04 | 110,738.96 |
| 06/25/19 | 50399 | Continental Automotive Systems US, Inc. | Second & Final Distribution | 7100-000 | | 30.51 | 110,708.45 |
| 06/25/19 | 50400 | Florida Handling Systems, Inc. | Second & Final Distribution | 7100-000 | | 24.95 | 110,683.50 |

Subtotals :  $0.00  $2,394.91

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/19 | 50401 | R. Bean & Son Transportation, Inc. | Voided - Second & Final Distribution Voided on 10/04/19 | 7100-004 | | 26.87 | 110,656.63 |
| 06/25/19 | 50402 | Euler ermes ACI | Second & Final Distribution | 7100-000 | | 144.44 | 110,512.19 |
| 06/25/19 | 50403 | Liburdi Dimetrics Corporation | Second & Final Distribution | 7100-000 | | 65.04 | 110,447.15 |
| 06/25/19 | 50404 | S M T Industries, Inc. | Second & Final Distribution | 7100-000 | | 19.53 | 110,427.62 |
| 06/25/19 | 50405 | Harmon Corporation | Second & Final Distribution | 7100-000 | | 6.71 | 110,420.91 |
| 06/25/19 | 50406 | Enviro-Tech Compliance Services, inc. | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 20.93 | 110,399.98 |
| 06/25/19 | 50407 | Pier Group Packaging, LLC | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 10.43 | 110,389.55 |
| 06/25/19 | 50408 | Markin Tubing, LP | Second & Final Distribution | 7100-000 | | 141.32 | 110,248.23 |
| 06/25/19 | 50409 | K-B Tool & Die, Inc. | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 18.51 | 110,229.72 |
| 06/25/19 | 50410 | Reeves Enterprise | Second & Final Distribution | 7100-000 | | 15.38 | 110,214.34 |
| 06/25/19 | 50411 | CNC Precision Machining, Inc. | Voided - Second & Final Distribution Voided on 10/04/19 | 7100-004 | | 177.59 | 110,036.75 |
| 06/25/19 | 50412 | Phoenix Wood Products, Inc. | Second & Final Distribution | 7100-000 | | 13.60 | 110,023.15 |
| 06/25/19 | 50413 | Webb Mason, Incorporated | Second & Final Distribution | 7100-000 | | 19.92 | 110,003.23 |
| 06/25/19 | 50414 | Armato Electric, Inc. | Second & Final Distribution | 7100-000 | | 64.59 | 109,938.64 |
| 06/25/19 | 50415 | Associated Tube Industries | Second & Final Distribution | 7100-000 | | 106.76 | 109,831.88 |
| 06/25/19 | 50416 | 3M | Voided - Second & Final Distribution Voided on 10/04/19 | 7100-004 | | 541.59 | 109,290.29 |
| 06/25/19 | 50417 | ACS Industries, Inc. | Second & Final Distribution | 7100-000 | | 11.17 | 109,279.12 |
| 06/25/19 | 50418 | Custom Tool & Design, Inc. | Second & Final Distribution | 7100-000 | | 18.39 | 109,260.73 |
| 06/25/19 | 50419 | Pioneer Funding Group, LLC | Second & Final Distribution | 7100-000 | | 289.37 | 108,971.36 |
| 06/25/19 | 50420 | ITW Drawform | Second & Final Distribution | 7100-000 | | 403.68 | 108,567.68 |
| 06/25/19 | 50421 | Foamade Industries | Voided - Second & Final Distribution Voided on 10/04/19 | 7100-004 | | 23.65 | 108,544.03 |
| 06/25/19 | 50422 | Carolina Handling LLC | Second & Final Distribution | 7100-000 | | 6.43 | 108,537.60 |
| 06/25/19 | 50423 | Coverall of North Central Florida | Second & Final Distribution | 7100-000 | | 70.13 | 108,467.47 |
| 06/25/19 | 50424 | Wauseon Machine & Manufacturing, Inc. | Second & Final Distribution | 7100-000 | | 34.87 | 108,432.60 |
| 06/25/19 | 50425 | Custom Service Plastics, Inc. | Second & Final Distribution | 7100-000 | | 95.82 | 108,336.78 |
| 06/25/19 | 50426 | American Honda Finance | Second & Final Distribution | 7100-000 | | 114.02 | 108,222.76 |
| 06/25/19 | 50427 | Ferrellgas | Second & Final Distribution | 7100-000 | | 10.55 | 108,212.21 |
| 06/25/19 | 50428 | Robbins LLC | Second & Final Distribution | 7100-000 | | 154.14 | 108,058.07 |
| 06/25/19 | 50429 | Federal-Mogul Corporation | Second & Final Distribution | 7100-000 | | 308.36 | 107,749.71 |

Subtotals :   $0.00   $2,933.79

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 61

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/19 | 50430 | D. C. Martin Son Scales, Inc. | Second & Final Distribution | 7100-000 | | 8.10 | 107,741.61 |
| 06/25/19 | 50431 | Peter Cremer North America LP | Second & Final Distribution | 7100-000 | | 242.49 | 107,499.12 |
| 06/25/19 | 50432 | Clark Fixture Technologies, Inc. | Second & Final Distribution | 7100-000 | | 292.61 | 107,206.51 |
| 06/25/19 | 50433 | Homeland Environmental Solutions | Second & Final Distribution | 7100-000 | | 5.38 | 107,201.13 |
| 06/25/19 | 50434 | Waste Industries | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 20.62 | 107,180.51 |
| 06/25/19 | 50435 | Great Lakes Office Products | Second & Final Distribution | 7100-000 | | 26.88 | 107,153.63 |
| 06/25/19 | 50436 | Guyoung Tech USA | Second & Final Distribution | 7100-000 | | 26.38 | 107,127.25 |
| 06/25/19 | 50437 | Team Quality Services, Inc. | Second & Final Distribution | 7100-000 | | 6.12 | 107,121.13 |
| 06/25/19 | 50438 | Built-Rite Tool & Die, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 17.49 | 107,103.64 |
| 06/25/19 | 50439 | Securitas Security Services USA | Second & Final Distribution | 7100-000 | | 111.15 | 106,992.49 |
| 06/25/19 | 50440 | IKON Office Solutions | Second & Final Distribution | 7100-000 | | 9.39 | 106,983.10 |
| 06/25/19 | 50441 | Air Liquide Industrial U.S. LP | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 20.73 | 106,962.37 |
| 06/25/19 | 50442 | Alfmeier Corporation | Second & Final Distribution | 7100-000 | | 63.98 | 106,898.39 |
| 06/25/19 | 50443 | KMC Stampings | Second & Final Distribution | 7100-000 | | 22.37 | 106,876.02 |
| 06/25/19 | 50444 | ARaymond | Second & Final Distribution | 7100-000 | | 6.79 | 106,869.23 |
| 06/25/19 | 50445 | DTE Energy (Detroit Edison &<br>MichCon) | Second & Final Distribution | 7100-000 | | 133.78 | 106,735.45 |
| 06/25/19 | 50446 | Industrial Distribution Group USA,<br>LLC | Second & Final Distribution | 7100-000 | | 1,054.91 | 105,680.54 |
| 06/25/19 | 50447 | KSS Enterprises | Second & Final Distribution | 7100-000 | | 6.88 | 105,673.66 |
| 06/25/19 | 50448 | St. Joe Tool Company | Second & Final Distribution | 7100-000 | | 88.86 | 105,584.80 |
| 06/25/19 | 50449 | Jagemann Stamping Company | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 31.17 | 105,553.63 |
| 06/25/19 | 50450 | Alliance Plastics | Second & Final Distribution | 7100-000 | | 18.12 | 105,535.51 |
| 06/25/19 | 50451 | Wolverine Trucking, LLC | Second & Final Distribution | 7100-000 | | 19.03 | 105,516.48 |
| 06/25/19 | 50452 | BDO Seidman, LLP | Second & Final Distribution | 7100-000 | | 151.67 | 105,364.81 |
| 06/25/19 | 50453 | Apex Hydraulics LLC | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 9.23 | 105,355.58 |
| 06/25/19 | 50454 | AB&C Quality Services | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 5.77 | 105,349.81 |
| 06/25/19 | 50455 | AB&C Quality Services | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 7.06 | 105,342.75 |
| 06/25/19 | 50456 | West Tennessee Machine LLC | Second & Final Distribution | 7100-000 | | 8.57 | 105,334.18 |
| 06/25/19 | 50457 | Jerry D. Wolfe | Second & Final Distribution | 7100-000 | | 134.50 | 105,199.68 |

| | | | Subtotals : | $0.00 | $2,550.03 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 62

| Case Number: | 09-10384 |
|---|---|
| Case Name: | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| Taxpayer ID #: | **-***1438 |
| Period Ending: | 01/07/20 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account: | ******9466 - Checking Account |
| Blanket Bond: | $161,797,706.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/19 | 50458 | Variant Partners | Second & Final Distribution | 7100-000 | | 66.19 | 105,133.49 |
| 06/25/19 | 50459 | Ogletree, Deakins, Nash, Smoak & Stewart | Second & Final Distribution | 7100-000 | | 58.79 | 105,074.70 |
| 06/25/19 | 50460 | Mercury Mechanical, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 14.15 | 105,060.55 |
| 06/25/19 | 50461 | FedEx Customer Information Service | Second & Final Distribution | 7100-000 | | 12.33 | 105,048.22 |
| 06/25/19 | 50462 | Metro Welding Supply Corporation | Second & Final Distribution | 7100-000 | | 265.06 | 104,783.16 |
| 06/25/19 | 50463 | MiiC America, Inc. | Second & Final Distribution | 7100-000 | | 5.71 | 104,777.45 |
| 06/25/19 | 50464 | Oetiker, Inc. | Second & Final Distribution | 7100-000 | | 34.60 | 104,742.85 |
| 06/25/19 | 50465 | Performance Compounding LLC | Second & Final Distribution | 7100-000 | | 23.58 | 104,719.27 |
| 06/25/19 | 50466 | Kelly Services, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 6.04 | 104,713.23 |
| 06/25/19 | 50467 | J & L Manufacturing Company, Inc. | Second & Final Distribution | 7100-000 | | 8.90 | 104,704.33 |
| 06/25/19 | 50468 | Dell, Inc. | Second & Final Distribution | 7100-000 | | 9.02 | 104,695.31 |
| 06/25/19 | 50469 | J. D. Power and Associates | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 13.84 | 104,681.47 |
| 06/25/19 | 50470 | Toyota Tsusho America, Inc. | Second & Final Distribution | 7100-000 | | 5.82 | 104,675.65 |
| 06/25/19 | 50471 | First Industrial, L.P. | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 1,488.45 | 103,187.20 |
| 06/25/19 | 50472 | Dow Chemical Company | Second & Final Distribution | 7100-000 | | 252.96 | 102,934.24 |
| 06/25/19 | 50473 | Contrarian Funds, LLC | Second & Final Distribution | 7100-000 | | 188.90 | 102,745.34 |
| 06/25/19 | 50474 | JP Unitech, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 26.16 | 102,719.18 |
| 06/25/19 | 50475 | USF Holland | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 33.17 | 102,686.01 |
| 06/25/19 | 50476 | Charles S. Burke II | Second & Final Distribution | 7100-000 | | 9.05 | 102,676.96 |
| 06/25/19 | 50477 | Susan White Solutions | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 57.42 | 102,619.54 |
| 06/25/19 | 50478 | T. S. Expediting Service, Inc. | Second & Final Distribution | 7100-000 | | 8.73 | 102,610.81 |
| 06/25/19 | 50479 | Dana Limited | Second & Final Distribution | 7100-000 | | 271.38 | 102,339.43 |
| 06/25/19 | 50480 | Dana Limited | Second & Final Distribution | 7100-000 | | 119.57 | 102,219.86 |
| 06/25/19 | 50481 | Superior Inspection Services | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 127.54 | 102,092.32 |
| 06/25/19 | 50482 | The PIC Group, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 15.47 | 102,076.85 |
| 06/25/19 | 50483 | Premium Services, Inc. | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 43.95 | 102,032.90 |

Subtotals :  $0.00  $3,166.78

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/19 | 50484 | Oetiker Limited | Second & Final Distribution | 7100-000 | | 43.34 | 101,989.56 |
| 06/25/19 | 50485 | ITW Fuel Products | Second & Final Distribution | 7100-000 | | 30.60 | 101,958.96 |
| 06/25/19 | 50486 | Key Plastics LLC | Second & Final Distribution | 7100-000 | | 192.69 | 101,766.27 |
| 06/25/19 | 50487 | C. H. Robinson Worldwide, Inc. | Second & Final Distribution | 7100-000 | | 24.33 | 101,741.94 |
| 06/25/19 | 50488 | Randy C. Stafford | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 13.67 | 101,728.27 |
| 06/25/19 | 50489 | Bond, Arnett, Phelan, Smith & Craggs PA | Second & Final Distribution | 7100-000 | | 11.71 | 101,716.56 |
| 06/25/19 | 50490 | Halina Przybyl | Second & Final Distribution | 7100-000 | | 5.21 | 101,711.35 |
| 06/25/19 | 50491 | IKON Financial Services | Second & Final Distribution | 7100-000 | | 96.24 | 101,615.11 |
| 06/25/19 | 50492 | Rainbow Tape & Label, Inc. | Second & Final Distribution | 7100-000 | | 9.87 | 101,605.24 |
| 06/25/19 | 50493 | Zeus Industrial Products | Second & Final Distribution | 7100-000 | | 319.71 | 101,285.53 |
| 06/25/19 | 50494 | Laco Technologies | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 5.31 | 101,280.22 |
| 06/25/19 | 50495 | Access Records Storage, Inc. | Second & Final Distribution | 7100-000 | | 21.02 | 101,259.20 |
| 06/25/19 | 50496 | AT&T Corporation | Second & Final Distribution | 7100-000 | | 16.38 | 101,242.82 |
| 06/25/19 | 50497 | FedEx Freight, Inc. | Second & Final Distribution | 7100-000 | | 7.49 | 101,235.33 |
| 06/25/19 | 50498 | Alta Lift Services, Inc. | Second & Final Distribution | 7100-000 | | 9.50 | 101,225.83 |
| 06/25/19 | 50499 | The Health Air Group | Second & Final Distribution | 7100-000 | | 10.35 | 101,215.48 |
| 06/25/19 | 50500 | Parker Hannifin Corporation | Second & Final Distribution | 7100-000 | | 14.01 | 101,201.47 |
| 06/25/19 | 50501 | Harwick Standard Distribution Corp. | Second & Final Distribution | 7100-000 | | 162.87 | 101,038.60 |
| 06/25/19 | 50502 | ITW TekFast | Second & Final Distribution | 7100-000 | | 54.84 | 100,983.76 |
| 06/25/19 | 50503 | Wallace Tool & Die LLC | Second & Final Distribution | 7100-000 | | 19.16 | 100,964.60 |
| 06/25/19 | 50504 | Thompson Hine LLP | Second & Final Distribution | 7100-000 | | 11.84 | 100,952.76 |
| 06/25/19 | 50505 | Crown Equipment Corporation | Second & Final Distribution | 7100-000 | | 58.71 | 100,894.05 |
| 06/25/19 | 50506 | UAW Local 155 (4722106) | Payment Stopped - Second & Final Distribution Stopped on 10/04/19 | 7100-005 | | 291.76 | 100,602.29 |
| 06/25/19 | 50507 | Benson Shaman | Second & Final Distribution | 7100-000 | | 1,992.23 | 98,610.06 |
| 06/25/19 | 50508 | Mark IV Industries, Inc./Dayco Products LLC | Second & Final Distribution | 7100-000 | | 3,573.61 | 95,036.45 |
| 06/25/19 | 50509 | Pension Benefit Guaranty Corporation | Second & Final Distribution | 7100-000 | | 84,408.37 | 10,628.08 |
| 06/25/19 | 50510 | Pension Benefit Guaranty Corporation | Second & Final Distribution | 7100-000 | | 4,798.91 | 5,829.17 |
| 06/25/19 | 50511 | Associated Tube Industries | Second & Final Distribution | 7100-000 | | 2,075.85 | 3,753.32 |
| 06/25/19 | 50512 | Associated Tube Industries | Second & Final Distribution | 7100-000 | | 268.14 | 3,485.18 |
| 06/25/19 | 50513 | Excel Polymers, LLC | Second & Final Distribution | 7100-000 | | 939.51 | 2,545.67 |

Subtotals :             $0.00        $99,487.23

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 64

**Case Number:** 09-10384
**Case Name:** CAROLINA FLUID HANDLING
INTERMEDIATE HOLDING CORP.
**Taxpayer ID #:** **-***1438
**Period Ending:** 01/07/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******9466 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/19 | 50514 | Poch Staffing, Inc. | Second & Final Distribution | 7100-000 | | 119.93 | 2,425.74 |
| 06/25/19 | 50515 | Foothills Machining, Inc. | Second & Final Distribution | 7100-000 | | 639.13 | 1,786.61 |
| 06/25/19 | 50516 | City of Lexington | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 161.53 | 1,625.08 |
| 06/25/19 | 50517 | Custom Service Plastics, Inc. | Second & Final Distribution | 7100-000 | | 35.59 | 1,589.49 |
| 06/25/19 | 50518 | Delta Materials Handling, Inc. | Second & Final Distribution | 7100-000 | | 16.73 | 1,572.76 |
| 06/25/19 | 50519 | Mapcon Technologies, Inc. | Second & Final Distribution | 7100-000 | | 8.53 | 1,564.23 |
| 06/25/19 | 50520 | Gold Key Processing, Inc. | Second & Final Distribution | 7100-000 | | 30.03 | 1,534.20 |
| 06/25/19 | 50521 | Greg Hildebrand | Second & Final Distribution | 7100-000 | | 37.81 | 1,496.39 |
| 06/25/19 | 50522 | Troy Clogg Landscape Assoc LLC | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 87.50 | 1,408.89 |
| 06/25/19 | 50523 | Sherman Textile Company | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 17.86 | 1,391.03 |
| 06/25/19 | 50524 | Fort Hill Natural Gas Authority | Second & Final Distribution | 7100-000 | | 18.63 | 1,372.40 |
| 06/25/19 | 50525 | KMC Stampings | Second & Final Distribution | 7100-000 | | 298.89 | 1,073.51 |
| 06/25/19 | 50526 | Greenville Office Supply | Second & Final Distribution | 7100-000 | | 5.38 | 1,068.13 |
| 06/25/19 | 50527 | Fastenal Company | Second & Final Distribution | 7100-000 | | 5.16 | 1,062.97 |
| 06/25/19 | 50528 | Analytical Process Systems | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 5.33 | 1,057.64 |
| 06/25/19 | 50529 | Giant Resource Recovery-Sumter<br>Inc. | Second & Final Distribution | 7100-000 | | 5.03 | 1,052.61 |
| 06/25/19 | 50530 | Travelers Casualty and Surety<br>Company | Second & Final Distribution | 7100-000 | | 109.18 | 943.43 |
| 06/25/19 | 50531 | Marion Davis, Inc. | Second & Final Distribution | 7100-000 | | 9.19 | 934.24 |
| 06/25/19 | 50532 | Big Rapids Box Company | Payment Stopped - Second & Final Distribution<br>Stopped on 10/04/19 | 7100-005 | | 71.37 | 862.87 |
| 06/25/19 | 50533 | Blossman Gas, Inc. | Second & Final Distribution | 7100-000 | | 20.29 | 842.58 |
| 06/25/19 | 50534 | Fuel Systems, Inc. | Second & Final Distribution | 7100-000 | | 33.37 | 809.21 |
| 06/25/19 | 50535 | E. I. DuPont de Nemours and<br>Company | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 105.34 | 703.87 |
| 06/25/19 | 50536 | Pitney Bowes Credit Corporation | Second & Final Distribution | 7100-000 | | 29.85 | 674.02 |
| 06/25/19 | 50537 | Industrial Safety Supply Co. | Voided - Second & Final Distribution<br>Voided on 10/04/19 | 7100-004 | | 7.16 | 666.86 |
| 06/25/19 | 50538 | Production Spring LLC | Second & Final Distribution | 7100-000 | | 8.50 | 658.36 |
| 06/25/19 | 50539 | Radyne Corporation | Second & Final Distribution | 7100-000 | | 22.40 | 635.96 |
| 06/25/19 | 50540 | Rapid Global Business Solutions,<br>Inc. | Second & Final Distribution | 7100-000 | | 410.50 | 225.46 |
| 06/25/19 | 50541 | Air Components, Inc. | Second & Final Distribution | 7100-000 | | 17.28 | 208.18 |

Subtotals :    $0.00    $2,337.49

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

## Form 2

Page: 65

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/25/19 | 50542 | Trenton Industrial Laundry | Second & Final Distribution | | 7100-000 | | 10.47 | 197.71 |
| 06/25/19 | 50543 | Accountemps | Second & Final Distribution | | 7100-000 | | 29.14 | 168.57 |
| 06/25/19 | 50544 | Donna R. Moeller | Second & Final Distribution | | | | 5.18 | 163.39 |
| | | | Gross Wages | 7.16 | 7100-000 | | | 163.39 |
| | | EFTPS | Social Security (FICA) | -0.44 | 7100-000 | | | 163.39 |
| | | EFTPS | Medicare (EE) | -0.10 | 7100-000 | | | 163.39 |
| | | EFTPS | Federal Withholding | -1.44 | 7100-000 | | | 163.39 |
| 06/25/19 | 50545 | U.S. Bankruptcy Court | Voided<br>Voided on 06/26/19 | | 7100-004 | | 163.39 | 0.00 |
| 06/26/19 | 50545 | U.S. Bankruptcy Court | Voided<br>Voided: check issued on 06/25/19 | | 7100-004 | | -163.39 | 163.39 |
| 06/26/19 | 50546 | Gary R. Barton | Second & Final Distribution | | | | 1.90 | 161.49 |
| | | | Gross Wages | 2.63 | 7100-000 | | | 161.49 |
| | | EFTPS | Less: Federal Income<br>Tax | -0.53 | 7100-000 | | | 161.49 |
| | | EFTPS | Less: Social Security<br>(FICA) | -0.16 | 7100-000 | | | 161.49 |
| | | EFTPS | Less: Medicare | -0.04 | 7100-000 | | | 161.49 |
| 06/26/19 | 50547 | Randy C. Stafford | Payment Stopped - Second & Final Distribution<br>Stopped on 10/10/19 | | 7100-005 | | 0.77 | 160.72 |
| 06/26/19 | 50548 | United States Bankruptcy Court | Turnover of Funds re: Distributions less than<br>$5 | | | | 156.24 | 4.48 |
| | | | Lumco Manufacturing<br>Co., Inc. | 1.22 | 7100-001 | | | 4.48 |
| | | | Quest Technologies, Inc. | 1.21 | 7100-001 | | | 4.48 |
| | | | Paragon Technologies,<br>Inc. | 3.76 | 7100-001 | | | 4.48 |
| | | | Fastener Supply<br>Company | 2.39 | 7100-001 | | | 4.48 |
| | | | B. W. Clark, Inc. | 0.82 | 7100-001 | | | 4.48 |
| | | | Superior Fire Protection,<br>Inc. | 3.56 | 7100-001 | | | 4.48 |
| | | | Carolina Fluid Air | 2.57 | 7100-001 | | | 4.48 |
| | | | MNP Corporation | 3.81 | 7100-001 | | | 4.48 |
| | | | Ship-Paq, Inc. | 1.68 | 7100-001 | | | 4.48 |
| | | | Auto Technology<br>Company | 0.55 | 7100-001 | | | 4.48 |
| | | | Robinson Cartage | 3.13 | 7100-001 | | | 4.48 |

Subtotals :    $0.00    $203.70

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

## Form 2

Page: 66

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Company | | | | | |
| | | | Midlands Packaging<br>Corporation | 3.68 | 7100-001 | | | 4.48 |
| | | | Applied Handling, Inc. | 1.73 | 7100-001 | | | 4.48 |
| | | | Bearing Distributors, Inc. | 3.71 | 7100-001 | | | 4.48 |
| | | | Haven Manufacturing<br>Corporation | 4.41 | 7100-001 | | | 4.48 |
| | | | Dybrook Products, Inc. | 4.55 | 7100-001 | | | 4.48 |
| | | | Industrial Workforce, Ltd. | 4.10 | 7100-001 | | | 4.48 |
| | | | Metro Environmental,<br>Inc. | 3.98 | 7100-001 | | | 4.48 |
| | | | Adams Water<br>Conditioning of North<br>Central FL | 1.87 | 7100-001 | | | 4.48 |
| | | | X-cel Chemical<br>Specialties Co. | 2.89 | 7100-001 | | | 4.48 |
| | | | Loos and Company, Inc. | 1.40 | 7100-001 | | | 4.48 |
| | | | Batteries Plus - 383 | 0.07 | 7100-001 | | | 4.48 |
| | | | Total Fire Protection, Inc. | 0.54 | 7100-001 | | | 4.48 |
| | | | Johnson Controls, Inc. | 2.53 | 7100-001 | | | 4.48 |
| | | | Lakeland Spring Water<br>Company | 2.01 | 7100-001 | | | 4.48 |
| | | | MSC Industrial Supply<br>Co. | 3.16 | 7100-001 | | | 4.48 |
| | | | Cunningham Fluid<br>Power, Inc. | 0.85 | 7100-001 | | | 4.48 |
| | | | Bios International<br>Corporation | 1.35 | 7100-001 | | | 4.48 |
| | | | International Products<br>Corporation | 1.84 | 7100-001 | | | 4.48 |
| | | | Rock Interface Systems,<br>Inc. | 0.90 | 7100-001 | | | 4.48 |
| | | | Office Depot | 2.71 | 7100-001 | | | 4.48 |
| | | | Overhead Door<br>Company | 0.55 | 7100-001 | | | 4.48 |
| | | | W. W. Grainger, Inc. | 3.80 | 7100-001 | | | 4.48 |
| | | | Unist, Inc. | 1.30 | 7100-001 | | | 4.48 |
| | | | Blasters, Inc. | 0.94 | 7100-001 | | | 4.48 |

Subtotals :                    $0.00            $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 67

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Travers Tool Co., Inc. | 0.47 | 7100-001 | | | 4.48 |
| | | | Comminication Service Center, Inc. | 1.85 | 7100-001 | | | 4.48 |
| | | | Ryzex, Inc. | 2.88 | 7100-001 | | | 4.48 |
| | | | Fuchs Lubricants Co. | 2.20 | 7100-001 | | | 4.48 |
| | | | Holiday Inn & Conference Center | 3.66 | 7100-001 | | | 4.48 |
| | | | Vimelsa International, S. A. de C.V. | 4.37 | 7100-001 | | | 4.48 |
| | | | Rapid Fire Protection, Inc. | 0.51 | 7100-001 | | | 4.48 |
| | | | Harvard Group International | 3.24 | 7100-001 | | | 4.48 |
| | | | Verizon Wireless | 0.44 | 7100-001 | | | 4.48 |
| | | | S&ME, Inc. | 4.27 | 7100-001 | | | 4.48 |
| | | | Nations Express, Inc. | 1.53 | 7100-001 | | | 4.48 |
| | | | AAA Cooper Transportation | 2.04 | 7100-001 | | | 4.48 |
| | | | Sinclair & Rush, Inc. | 1.05 | 7100-001 | | | 4.48 |
| | | | BullsEye Telecom, Inc. | 2.07 | 7100-001 | | | 4.48 |
| | | | Hexpol Compounding NC Inc. | 2.83 | 7100-001 | | | 4.48 |
| | | | AM-PM Plumbing, Inc. | 2.48 | 7100-001 | | | 4.48 |
| | | | Elenbaas Steel Supply Co. | 2.89 | 7100-001 | | | 4.48 |
| | | | A & G Hardware, Inc. | 0.43 | 7100-001 | | | 4.48 |
| | | | A-Jax Company, Inc. | 0.89 | 7100-001 | | | 4.48 |
| | | | Weatherall printing Company, Inc. | 2.90 | 7100-001 | | | 4.48 |
| | | | United Foam, a UFP Technologies Div. | 2.70 | 7100-001 | | | 4.48 |
| | | | Carolina Fluid Components, LLC | 0.24 | 7100-001 | | | 4.48 |
| | | | Whitlam Label Company, Inc. | 0.40 | 7100-001 | | | 4.48 |
| | | | Packaging Alternatives Corporation | 2.12 | 7100-001 | | | 4.48 |
| | | | Jiffy-tite Company, Inc. | 0.19 | 7100-001 | | | 4.48 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10384 | |
| **Case Name:** | CAROLINA FLUID HANDLING | |
| | INTERMEDIATE HOLDING CORP. | |
| **Taxpayer ID #:** | **-***1438 | |
| **Period Ending:** | 01/07/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Waste Management - RMC | 4.95 | 7100-001 | | 4.48 |
| | | | Airgas Great Lakes | 3.44 | 7100-001 | | 4.48 |
| | | | Phoenix, L.T.D. | 0.34 | 7100-001 | | 4.48 |
| | | | Lori Bruno | 0.33 | 7100-001 | | 4.48 |
| | | | Clifford J. Trent | 2.05 | 7100-001 | | 4.48 |
| | | | Dill, Inc. d/b/a Pic-A-Deli Cafe | 0.60 | 7100-001 | | 4.48 |
| | | | MSC Industrial Supply Co. | 0.73 | 7100-001 | | 4.48 |
| | | | CDW Corporation | 0.89 | 7100-001 | | 4.48 |
| | | | Great Lakes Cabling, LLC | 2.10 | 7100-001 | | 4.48 |
| | | | Tennessee Department of Revenue | 0.07 | 7100-001 | | 4.48 |
| | | | Kyzen Corporation | 3.51 | 7100-001 | | 4.48 |
| | | | Jagemann Stamping Company | 1.92 | 7100-001 | | 4.48 |
| | | | Detroit Fire Extinguisher Company, Inc. | 3.16 | 7100-001 | | 4.48 |
| | | | Herlinda Chalmers | 2.03 | 7100-001 | | 4.48 |
| | | | Leon D. Poole | 1.90 | 7100-001 | | 4.48 |
| 06/26/19 | | EFTPS | ACH - Form 940 FUTA Second Quarter 2019 | | 7100-000 | | 0.65 | 3.83 |
| 06/26/19 | | EFTPS | Form 941 Second Quarter 2019 Federal Withholding, Medicare & Social Security General Unsecured Wages Paid | | 7100-000 | | 3.83 | 0.00 |
| | | | Social Security (EE) | 0.67 | 7100-000 | | 0.00 |
| | | | Social Security (ER) | 0.67 | 7100-000 | | 0.00 |
| | | | Medicare (EE) | 0.16 | 7100-000 | | 0.00 |
| | | | Medicare (ER) | 0.16 | 7100-000 | | 0.00 |
| | | | Federal Income Tax | 2.17 | 7100-000 | | 0.00 |
| 10/04/19 | 50366 | International Paper Corporation | Payment Stopped - Second & Final Distribution Stopped: check issued on 06/25/19 | | 7100-005 | | -84.33 | 84.33 |
| 10/04/19 | 50370 | Yoder Industries Inc. | Payment Stopped - Second & Final Distribution Stopped: check issued on 06/25/19 | | 7100-005 | | -26.80 | 111.13 |
| 10/04/19 | 50373 | Roger Zatkoff Company d/b/a Zatkoff Seals | Payment Stopped - Second & Final Distribution Stopped: check issued on 06/25/19 | | 7100-005 | | -25.23 | 136.36 |
| 10/04/19 | 50375 | Incat Systems, Inc. | Payment Stopped - Second & Final Distribution | | 7100-005 | | -156.43 | 292.79 |

Subtotals :             $0.00         $-288.31

Printed: 01/07/2020 01:06 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10384 |
| **Case Name:** | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| **Taxpayer ID #:** | **-***1438 |
| **Period Ending:** | 01/07/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9466 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50376 | Nippon Stud Welding Co., Ltd. | Payment Stopped - Second & Final Distribution | 7100-005 | | -38.26 | 331.05 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50384 | SM Lawrence Company, Inc. | Payment Stopped - Second & Final Distribution | 7100-005 | | -29.14 | 360.19 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50387 | Peak Technologies, Inc. | Payment Stopped - Second & Final Distribution | 7100-005 | | -6.19 | 366.38 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50388 | Joseph Cervoni | Payment Stopped - Second & Final Distribution | 7100-005 | | -11.32 | 377.70 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50396 | Blue Star Lubrication Technology<br>LLC | Voided - Second & Final Distribution | 7100-004 | | -6.39 | 384.09 |
| | | | Voided: check issued on 06/25/19 | | | | |
| 10/04/19 | 50401 | R. Bean & Son Transportation, Inc. | Voided - Second & Final Distribution | 7100-004 | | -26.87 | 410.96 |
| | | | Voided: check issued on 06/25/19 | | | | |
| 10/04/19 | 50406 | Enviro-Tech Compliance Services,<br>inc. | Payment Stopped - Second & Final Distribution | 7100-005 | | -20.93 | 431.89 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50407 | Pier Group Packaging, LLC | Payment Stopped - Second & Final Distribution | 7100-005 | | -10.43 | 442.32 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50409 | K-B Tool & Die, Inc. | Payment Stopped - Second & Final Distribution | 7100-005 | | -18.51 | 460.83 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50411 | CNC Precision Machining, Inc. | Voided - Second & Final Distribution | 7100-004 | | -177.59 | 638.42 |
| | | | Voided: check issued on 06/25/19 | | | | |
| 10/04/19 | 50416 | 3M | Voided - Second & Final Distribution | 7100-004 | | -541.59 | 1,180.01 |
| | | | Voided: check issued on 06/25/19 | | | | |
| 10/04/19 | 50421 | Foamade Industries | Voided - Second & Final Distribution | 7100-004 | | -23.65 | 1,203.66 |
| | | | Voided: check issued on 06/25/19 | | | | |
| 10/04/19 | 50434 | Waste Industries | Voided - Second & Final Distribution | 7100-004 | | -20.62 | 1,224.28 |
| | | | Voided: check issued on 06/25/19 | | | | |
| 10/04/19 | 50438 | Built-Rite Tool & Die, Inc. | Payment Stopped - Second & Final Distribution | 7100-005 | | -17.49 | 1,241.77 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50441 | Air Liquide Industrial U.S. LP | Payment Stopped - Second & Final Distribution | 7100-005 | | -20.73 | 1,262.50 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50449 | Jagemann Stamping Company | Payment Stopped - Second & Final Distribution | 7100-005 | | -31.17 | 1,293.67 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50453 | Apex Hydraulics LLC | Payment Stopped - Second & Final Distribution | 7100-005 | | -9.23 | 1,302.90 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50454 | AB&C Quality Services | Payment Stopped - Second & Final Distribution | 7100-005 | | -5.77 | 1,308.67 |
| | | | Stopped: check issued on 06/25/19 | | | | |
| 10/04/19 | 50455 | AB&C Quality Services | Payment Stopped - Second & Final Distribution | 7100-005 | | -7.06 | 1,315.73 |
| | | | Stopped: check issued on 06/25/19 | | | | |

Subtotals :          $0.00        $-1,022.94

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 70

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | | Account: | ******9466 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/19 | 50460 | Mercury Mechanical, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -14.15 | 1,329.88 |
| 10/04/19 | 50466 | Kelly Services, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -6.04 | 1,335.92 |
| 10/04/19 | 50469 | J. D. Power and Associates | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -13.84 | 1,349.76 |
| 10/04/19 | 50471 | First Industrial, L.P. | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -1,488.45 | 2,838.21 |
| 10/04/19 | 50474 | JP Unitech, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -26.16 | 2,864.37 |
| 10/04/19 | 50475 | USF Holland | Voided - Second & Final Distribution<br>Voided: check issued on 06/25/19 | 7100-004 | | -33.17 | 2,897.54 |
| 10/04/19 | 50477 | Susan White Solutions | Voided - Second & Final Distribution<br>Voided: check issued on 06/25/19 | 7100-004 | | -57.42 | 2,954.96 |
| 10/04/19 | 50481 | Superior Inspection Services | Voided - Second & Final Distribution<br>Voided: check issued on 06/25/19 | 7100-004 | | -127.54 | 3,082.50 |
| 10/04/19 | 50482 | The PIC Group, Inc. | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -15.47 | 3,097.97 |
| 10/04/19 | 50483 | Premium Services, Inc. | Voided - Second & Final Distribution<br>Voided: check issued on 06/25/19 | 7100-004 | | -43.95 | 3,141.92 |
| 10/04/19 | 50488 | Randy C. Stafford | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -13.67 | 3,155.59 |
| 10/04/19 | 50494 | Laco Technologies | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -5.31 | 3,160.90 |
| 10/04/19 | 50506 | UAW Local 155 (4722106) | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -291.76 | 3,452.66 |
| 10/04/19 | 50516 | City of Lexington | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -161.53 | 3,614.19 |
| 10/04/19 | 50522 | Troy Clogg Landscape Assoc LLC | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -87.50 | 3,701.69 |
| 10/04/19 | 50523 | Sherman Textile Company | Voided - Second & Final Distribution<br>Voided: check issued on 06/25/19 | 7100-004 | | -17.86 | 3,719.55 |
| 10/04/19 | 50528 | Analytical Process Systems | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -5.33 | 3,724.88 |
| 10/04/19 | 50532 | Big Rapids Box Company | Payment Stopped - Second & Final Distribution<br>Stopped: check issued on 06/25/19 | 7100-005 | | -71.37 | 3,796.25 |
| 10/04/19 | 50535 | E. I. DuPont de Nemours and Company | Voided - Second & Final Distribution<br>Voided: check issued on 06/25/19 | 7100-004 | | -105.34 | 3,901.59 |
| 10/04/19 | 50537 | Industrial Safety Supply Co. | Voided - Second & Final Distribution | 7100-004 | | -7.16 | 3,908.75 |

Subtotals : $0.00   $-2,593.02

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM   V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 71

| Case Number: | 09-10384 |
|---|---|
| Case Name: | CAROLINA FLUID HANDLING |
| | INTERMEDIATE HOLDING CORP. |
| Taxpayer ID #: | **-***1438 |
| Period Ending: | 01/07/20 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account: | ******9466 - Checking Account |
| Blanket Bond: | $161,797,706.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 06/25/19 | | | | | |
| 10/10/19 | 50547 | Randy C. Stafford | Payment Stopped - Second & Final Distribution | | 7100-005 | | -0.77 | 3,909.52 |
| | | | Stopped: check issued on 06/26/19 | | | | | |
| 11/12/19 | 50549 | United States Bankruptcy Court | Turnover of Unclaimed Funds Pursuant to Order [Docket No.: 1235] | | | | 3,909.52 | 0.00 |
| | | | International Paper Corporation | 84.33 | 7100-001 | | | 0.00 |
| | | | Yoder Industries, Inc. | 26.80 | 7100-001 | | | 0.00 |
| | | | Roger Zatkoff Company | 25.23 | 7100-001 | | | 0.00 |
| | | | Incat Systems, Inc. | 156.43 | 7100-001 | | | 0.00 |
| | | | Nippon Stud Welding Co., Ltd. | 38.26 | 7100-001 | | | 0.00 |
| | | | SM Lawrence Company, Inc. | 29.14 | 7100-001 | | | 0.00 |
| | | | Peak Technologies, Inc. | 6.19 | 7100-001 | | | 0.00 |
| | | | Joseph Cervoni | 11.32 | 7100-001 | | | 0.00 |
| | | | Blue Star Lubrication Technology LLC | 6.39 | 7100-001 | | | 0.00 |
| | | | R. Bean & Son Transportation, Inc. | 26.87 | 7100-001 | | | 0.00 |
| | | | Enviro-Tech Compliance Services, Inc. | 20.93 | 7100-001 | | | 0.00 |
| | | | Pier Group Packaging, LLC | 10.43 | 7100-001 | | | 0.00 |
| | | | K-B Tool & Die, Inc. | 18.51 | 7100-001 | | | 0.00 |
| | | | CNC Precision Machining, Inc. | 177.59 | 7100-001 | | | 0.00 |
| | | | 3M | 541.59 | 7100-001 | | | 0.00 |
| | | | Foamade Industries | 23.65 | 7100-001 | | | 0.00 |
| | | | Waste Industries | 20.62 | 7100-001 | | | 0.00 |
| | | | Built-Rite Tool & Die, Inc. | 17.49 | 7100-001 | | | 0.00 |
| | | | Air Liquide Industrial U.S. LP | 20.73 | 7100-001 | | | 0.00 |
| | | | Jagemann Stamping Company | 31.17 | 7100-001 | | | 0.00 |
| | | | Apex Hydraulics LLC | 9.23 | 7100-001 | | | 0.00 |
| | | | AB&C Quality Services | 5.77 | 7100-001 | | | 0.00 |
| | | | AB&C Quality Services | 7.06 | 7100-001 | | | 0.00 |

Subtotals :   $0.00   $3,908.75

{} Asset reference(s)

Printed: 01/07/2020 01:06 PM   V.14.60

Exhibit 9

## Form 2

Page: 72

## Cash Receipts And Disbursements Record

| **Case Number:** | 09-10384 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | CAROLINA FLUID HANDLING | | **Bank Name:** | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | | **Account:** | ******9466 - Checking Account |
| **Taxpayer ID #:** | **-***1438 | | **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Period Ending:** | 01/07/20 | | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Mercury Mechanical, Inc.  14.15 | 7100-001 | | | 0.00 |
| | | | Kelly Services, Inc.  6.04 | 7100-001 | | | 0.00 |
| | | | J. D. Poerand Associates  13.84 | 7100-001 | | | 0.00 |
| | | | First Industrial, L.P.  1,488.45 | 7100-001 | | | 0.00 |
| | | | JP Unitech, Inc.  26.16 | 7100-001 | | | 0.00 |
| | | | USF Holland  33.17 | 7100-001 | | | 0.00 |
| | | | Susan White Solutions  57.42 | 7100-001 | | | 0.00 |
| | | | Superior Inspection Services  127.54 | 7100-001 | | | 0.00 |
| | | | The PIC Group, Inc.  15.47 | 7100-001 | | | 0.00 |
| | | | Premium Services, Inc.  43.95 | 7100-001 | | | 0.00 |
| | | | Randy C. Stafford  13.67 | 7100-001 | | | 0.00 |
| | | | Laco Technologies  5.31 | 7100-001 | | | 0.00 |
| | | | UAW Local 155 (4722106)  291.76 | 7100-001 | | | 0.00 |
| | | | City of Lexington  161.53 | 7100-001 | | | 0.00 |
| | | | Troy Clogg Landscape Assoc LLC  87.50 | 7100-001 | | | 0.00 |
| | | | Sherman Textile Company  17.86 | 7100-001 | | | 0.00 |
| | | | Analytical Process Systems  5.33 | 7100-001 | | | 0.00 |
| | | | Big Rapids Box Company  71.37 | 7100-001 | | | 0.00 |
| | | | E. I. DuPont de Nemours and Company  105.34 | 7100-001 | | | 0.00 |
| | | | Industrial Safety Supply Co.  7.16 | 7100-001 | | | 0.00 |
| | | | Randy C. Stafford  0.77 | 7100-001 | | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 3,305,172.49 | 3,305,172.49 | $0.00 |
| Less: Bank Transfers | 2,425,829.72 | 0.00 | |
| **Subtotal** | 879,342.77 | 3,305,172.49 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$879,342.77** | **$3,305,172.49** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 73

| Case Number: | 09-10384 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | CAROLINA FLUID HANDLING | | Bank Name: | Mechanics Bank |
| | INTERMEDIATE HOLDING CORP. | | Account: | ******9466 - Checking Account |
| Taxpayer ID #: | **-***1438 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 01/07/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

|  | | | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|---|---|
| Net Receipts : | 4,743,046.13 | **TOTAL - ALL ACCOUNTS** | | | |
| Plus Gross Adjustments : | 1,338,355.10 | **Checking # ********6765** | 197,647.84 | -1,212.39 | 0.00 |
| Net Estate : | $6,081,401.23 | **Checking # ********6766** | -27,616.98 | 8,525.75 | 0.00 |
| | | **Checking # ****-*****67-65** | 1,476,532.90 | -21,465.00 | 0.00 |
| | | **Checking # ****-*****67-66** | -55,216.00 | 1,024,346.50 | 0.00 |
| | | **Checking # ******8282** | 2,272,355.60 | 427,678.78 | 0.00 |
| | | **Checking # ******9466** | 879,342.77 | 3,305,172.49 | 0.00 |
| | | | $4,743,046.13 | $4,743,046.13 | $0.00 |